Page 1        * * * * *  INSURANCE STATEMENT  * * * * *       Printed: Monday, May 2, 2005 09:56:22 AM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/02/2005

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 08/23/1996 | 0 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-11876376 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 09/20/1996 | 1 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-12623416 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 10/18/1996 | 2 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-13419895 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 11/13/1996 | 3 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-14167386 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 12/12/1996 | 4 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-15025355 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 01/06/1997 | 5 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-15778507 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 02/10/1997 | 6 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-17000451 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 03/06/1997 | 7 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-17892605 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 04/02/1997 | 8 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-18839231 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 04/30/1997 | 9 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-19795308 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 05/27/1997 | 10 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-20669342 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 06/26/1997 | 11 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-21685650 | | | | | | | |
| 920856 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 07/08/1997 | 07/24/1997 | 0 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-22596876 | | | | | | | |
| 920856 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 07/08/1997 | 08/25/1997 | 1 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-23638603 | | | | | | | |
| 926652 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 09/18/1997 | 09/18/1997 | 0 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-24519810 | | | | | | | |
| 929994 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 10/20/1997 | 10/20/1997 | 0 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-25648274 | | | | | | | |
| 932089 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 11/10/1997 | 11/10/1997 | 0 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-26424896 | | | | | | | |
| 935709 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 12/11/1997 | 12/11/1997 | 0 | **15.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-27640255 | | | | | | | |
| 935711 | MAY,S | PREMARIN 0.3MG TABS | 00046-0868-81 | 30 | 12/11/1997 | 12/11/1997 | 0 | ***5.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-27640310 | | | | | | | |
| 938756 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/09/1998 | 01/09/1998 | 0 | **20.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-28805977 | | | | | | | |
| 935711 | MAY,S | PREMARIN 0.3MG TABS | 00046-0868-81 | 30 | 12/11/1997 | 01/09/1998 | 1 | ***5.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-28806029 | | | | | | | |
| 941126 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 30 | 01/28/1998 | 01/28/1998 | 0 | ***5.00 | 0.00 |
|   Insurance #1: BC/BS OF ALA | | Authorization number: 1-29601291 | | | | | | | |

Case 2:05-cv-00624-WHA-SRW    Document 1-14    Filed 07/01/2005    Page 2 of 42

Page 2          * * * * *  INSURANCE STATEMENT  * * * * *          Printed.  Monday, May 2, 2005 09:56:22 AM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/02/2005

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 941126 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 30 | 01/28/1998 | 03/04/1998 | 1 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-31164147 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 04/09/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-32616240 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 05/12/1998 | 1 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-33943947 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 06/15/1998 | 2 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-35275160 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 07/10/1998 | 3 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-36280531 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 08/13/1998 | 4 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-37612365 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 09/12/1998 | 5 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-38861096 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 09/29/1998 | 6 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-39561433 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 11/11/1998 | 7 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-41421828 | | | | | | | |
| 976422 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 12/12/1998 | 12/12/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-42865315 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 03/03/1999 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-46831506 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 05/04/1999 | 1 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-49935838 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 07/01/1999 | 2 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-52865728 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 08/24/1999 | 3 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-55619937 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 10/16/1999 | 4 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-58586394 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 12/14/1999 | 5 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-61968279 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 12/30/1999 | 6 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-63130429 | | | | | | | |
| 1034997 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 04/03/2000 | 04/03/2000 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-68898939 | | | | | | | |
| 1034997 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 04/03/2000 | 05/26/2000 | 1 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-72100607 | | | | | | | |
| 1045635 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 07/11/2000 | 07/11/2000 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-74654770 | | | | | | | |
| 1045635 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 07/11/2000 | 09/18/2000 | 1 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-78680729 | | | | | | | |
| 1059217 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 11/14/2000 | 11/14/2000 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-82198367 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/02/2005

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1065711 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/09/2001 | 01/09/2001 | 0 | **52.48 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-85816845 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 03/06/2001 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-89745245 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 05/01/2001 | 1 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-93513263 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 06/26/2001 | 2 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-97079662 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 08/21/2001 | 3 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-100606530 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 11/05/2001 | 4 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-105788201 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 12/28/2001 | 5 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-109477715 | | | | | | | |
| 1114783 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 02/26/2002 | 02/26/2002 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-113912522 | | | | | | | |
| 1114783 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 02/26/2002 | 04/22/2002 | 1 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-117981107 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 06/14/2002 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 21653016673999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 08/12/2002 | 1 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 22245538933999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 10/07/2002 | 2 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 22803657590999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 12/02/2002 | 3 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 23362963172999 | | | | | | | |
| 1155186 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/25/2003 | 01/25/2003 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 30253510231999 | | | | | | | |
| 1162789 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/20/2003 | 03/20/2003 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 30794800312999 | | | | | | | |
| 1169420 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 05/13/2003 | 05/13/2003 | 0 | **20.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 31333634848999 | | | | | | | |

Totals                $947.48      $0.00

Pharmacist:
Store:            MAIN DRUG STORE
                  P.O. BOX 432
                  UNION SPRINGS, AL  36089-0000
Federal tax ID:   63-0886452
Service Provider ID: 0110332

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 08/23/1996 | 0 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-11876376 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 09/20/1996 | 1 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-12623416 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 10/18/1996 | 2 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-13419875 | | | | | | | |
| 889643 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 10/25/1996 | 10/25/1996 | 0 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-13590006 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 11/13/1996 | 3 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-14167386 | | | | | | | |
| 889643 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 10/25/1996 | 11/27/1996 | 1 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-14589835 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 12/12/1996 | 4 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-15025355 | | | | | | | |
| 889643 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 10/25/1996 | 01/06/1997 | 2 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-15778473 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 01/06/1997 | 5 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-15778507 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 01/15/1997 | 0 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-16118786 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 02/10/1997 | 6 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-17000451 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 02/10/1997 | 1 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-17000476 | | | | | | | |
| 889643 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 10/25/1996 | 02/17/1997 | 3 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-17255700 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 03/06/1997 | 2 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-17892562 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 03/06/1997 | 7 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-17892605 | | | | | | | |
| 889643 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 10/25/1996 | 03/26/1997 | 4 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-18614351 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 04/02/1997 | 3 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-18839139 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 04/02/1997 | 8 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-18839231 | | | | | | | |
| 908876 | DOBBS,RICKI | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 04/05/1997 | 04/05/1997 | 0 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-18939304 | | | | | | | |
| 908877 | DOBBS,RICKI | ALPHAGAN 0.2% OPHTH 5CC | 00023-8665-05 | 1 | 04/05/1997 | 04/05/1997 | 0 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-18939355 | | | | | | | |
| 889643 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 10/25/1996 | 04/25/1997 | 5 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-19633090 | | | | | | | |
| 908877 | DOBBS,RICKI | ALPHAGAN 0.2% OPHTH 5CC | 00023-8665-05 | 1 | 04/05/1997 | 04/30/1997 | 1 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-19795173 | | | | | | | |

Page 2          * * * * *   INSURANCE STATEMENT   * * * * *        Printed. Monday, May 2, 2005 12:53:36 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 04/30/1997 | 4 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-19795207 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 04/30/1997 | 9 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-19795308 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 05/27/1997 | 5 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-20669277 | | | | | | | |
| 908876 | DOBBS,RICKI | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 04/05/1997 | 05/27/1997 | 1 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-20669248 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 05/27/1997 | 10 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-20669342 | | | | | | | |
| 915196 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 05/27/1997 | 05/27/1997 | 0 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-20669297 | | | | | | | |
| 915233 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 05/27/1997 | 05/27/1997 | 0 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-20675792 | | | | | | | |
| 908877 | DOBBS,RICKI | ALPHAGAN 0.2% OPHTH 5CC | 00023-8665-05 | 1 | 04/05/1997 | 06/09/1997 | 2 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-21110195 | | | | | | | |
| 917586 | RUMP,WILBERT A | DURICEF 500MG CAPS GL | 00172-4058-60 | 14 | 06/19/1997 | 06/19/1997 | 0 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-21458842 | | | | | | | |
| 917587 | RUMP,WILBERT A | DESOXIMETASONE CR .25% | 51672-1270-01 | 15 | 06/19/1997 | 06/19/1997 | 0 | ***5.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-21458900 | | | | | | | |
| 918229 | DOBBS,RICKI | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 06/26/1997 | 06/26/1997 | 0 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-21685615 | | | | | | | |
| 882838 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 08/23/1996 | 06/26/1997 | 11 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-21685650 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 07/15/1997 | 6 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-22289016 | | | | | | | |
| 920098 | DOBBS,RICKI | ALPHAGAN 0.2% OPHTH 5CC | 00023-8665-05 | 1 | 07/02/1997 | 07/16/1997 | 0 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-22331721 | | | | | | | |
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 07/24/1997 | 0 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-22596706 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 07/24/1997 | 0 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-22596775 | | | | | | | |
| 920856 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 07/08/1997 | 07/24/1997 | 0 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-22596876 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 08/11/1997 | 7 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-23201134 | | | | | | | |
| 923121 | DOBBS,RICKI | ALPHAGAN 15ML | 00023-8665-15 | 15 | 08/15/1997 | 08/15/1997 | 0 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-23350100 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 08/25/1997 | 1 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-23638590 | | | | | | | |
| 920856 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 07/08/1997 | 08/25/1997 | 1 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-23638603 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 09/10/1997 | 8 | **15.00 | 0.00 |
| Insurance #1:  BC/BS OF ALA | | Authorization number: 1-24258779 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 09/12/1997 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-24308680 | | | | | | | |
| 926652 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 09/18/1997 | 09/18/1997 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-24519810 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 09/20/1997 | 2 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-24613182 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 10/07/1997 | 9 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-25196509 | | | | | | | |
| 929994 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 10/20/1997 | 10/20/1997 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-25648274 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 10/27/1997 | 3 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-25889006 | | | | | | | |
| 932089 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 11/10/1997 | 11/10/1997 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26424896 | | | | | | | |
| 923121 | DOBBS,RICKI | ALPHAGAN 15ML | 00023-8665-15 | 15 | 08/15/1997 | 11/10/1997 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26424984 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 11/10/1997 | 4 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26425058 | | | | | | | |
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 11/10/1997 | 2 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26425149 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 11/10/1997 | 10 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26425202 | | | | | | | |
| 915233 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 05/27/1997 | 11/22/1997 | 1 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26919047 | | | | | | | |
| 935709 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 12/11/1997 | 12/11/1997 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-27640255 | | | | | | | |
| 935711 | MAY,S | PREMARIN 0.3MG TABS | 00046-0868-81 | 30 | 12/11/1997 | 12/11/1997 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-27640310 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 12/11/1997 | 11 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-27640352 | | | | | | | |
| 938754 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/1998 | 01/09/1998 | 0 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28805723 | | | | | | | |
| 938756 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/09/1998 | 01/09/1998 | 0 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28805977 | | | | | | | |
| 935711 | MAY,S | PREMARIN 0.3MG TABS | 00046-0868-81 | 30 | 12/11/1997 | 01/09/1998 | 1 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28806029 | | | | | | | |
| 938973 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/12/1998 | 01/12/1998 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28888177 | | | | | | | |
| 938973 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/12/1998 | 01/26/1998 | 1 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-29523433 | | | | | | | |
| 941126 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 30 | 01/28/1998 | 01/28/1998 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-29601291 | | | | | | | |
| 941127 | MAY,S | PROVERA 10MG GL | 00603-4368-24 | 20 | 01/28/1998 | 01/28/1998 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-29601376 | | | | | | | |

Page 4          * * * * *  INSURANCE STATEMENT  * * * * *          Printed: Monday, May 2, 2005 12:53:36 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 02/03/1998 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-29859902 | | | | | | | |
| 942885 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 02/10/1998 | 02/10/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-30179681 | | | | | | | |
| 943804 | RUMP,WILBERT A | ZITHROMAX 250MG | 00069-3060-75 | 6 | 02/17/1998 | 02/17/1998 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-30477673 | | | | | | | |
| 943805 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 02/17/1998 | 02/17/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-30477819 | | | | | | | |
| 941126 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 30 | 01/28/1998 | 03/04/1998 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-31164147 | | | | | | | |
| 938754 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/1998 | 03/04/1998 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-31164205 | | | | | | | |
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 03/09/1998 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-31358244 | | | | | | | |
| 948625 | MAY,S | PROVERA 10MG GL | 00603-4368-24 | 20 | 03/31/1998 | 04/09/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-32616073 | | | | | | | |
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 04/09/1998 | 5 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-32616103 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 04/09/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-32616240 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 05/12/1998 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-33943947 | | | | | | | |
| 938754 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/1998 | 05/12/1998 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-33943967 | | | | | | | |
| 954755 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 05/28/1998 | 05/28/1998 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-34592952 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 06/15/1998 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-35275160 | | | | | | | |
| 948625 | MAY,S | PROVERA 10MG GL | 00603-4368-24 | 20 | 03/31/1998 | 06/15/1998 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-35275167 | | | | | | | |
| 957748 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 06/26/1998 | 06/26/1998 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-35768246 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 07/10/1998 | 3 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-36280531 | | | | | | | |
| 938754 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/1998 | 07/10/1998 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-36280558 | | | | | | | |
| 948625 | MAY,S | PROVERA 10MG GL | 00603-4368-24 | 20 | 03/31/1998 | 08/13/1998 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-37612324 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 08/13/1998 | 4 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-37612365 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 09/12/1998 | 5 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-38861096 | | | | | | | |
| 938754 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/1998 | 09/12/1998 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-38861326 | | | | | | | |

Page 5          * * * * *  INSURANCE STATEMENT  * * * * *          Printed: Monday, May 2, 2005 12:53:36 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 959590 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 07/17/1998 | 09/12/1998 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-38861478 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 09/29/1998 | 6 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-39561433 | | | | | | | |
| 948625 | MAY,S | PROVERA 10MG GL | 00603-4368-24 | 20 | 03/31/1998 | 09/29/1998 | 3 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-39561477 | | | | | | | |
| 959590 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 07/17/1998 | 09/29/1998 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-39561511 | | | | | | | |
| 959590 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 07/17/1998 | 11/11/1998 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-41421811 | | | | | | | |
| 938754 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/1998 | 11/11/1998 | 5 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-41421818 | | | | | | | |
| 948626 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 03/31/1998 | 11/11/1998 | 7 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-41421828 | | | | | | | |
| 959590 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 07/17/1998 | 12/12/1998 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-42865294 | | | | | | | |
| 976422 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 25 | 12/12/1998 | 12/12/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-42865315 | | | | | | | |
| 976423 | MAY,S | PROVERA 10MG GL | 00603-4368-24 | 20 | 12/12/1998 | 12/12/1998 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-42865341 | | | | | | | |
| 959590 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 07/17/1998 | 12/26/1998 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-43466277 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 01/16/1999 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-44496010 | | | | | | | |
| 982764 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/31/1999 | 01/31/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-45219161 | | | | | | | |
| 983624 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 02/04/1999 | 02/05/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-45481839 | | | | | | | |
| 959590 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 07/17/1998 | 02/05/1999 | 5 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-45527986 | | | | | | | |
| 985838 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 02/22/1999 | 02/22/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-46352225 | | | | | | | |
| 985838 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 02/22/1999 | 03/01/1999 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-46706326 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 03/03/1999 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-46831506 | | | | | | | |
| 990012 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 03/18/1999 | 03/18/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-47687866 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 03/31/1999 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-48345538 | | | | | | | |
| 994882 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 04/23/1999 | 04/23/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-49438345 | | | | | | | |
| 985838 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 02/22/1999 | 04/26/1999 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-49565838 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 05/04/1999 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-49935838 | | | | | | | |
| 999423 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 06/01/1999 | 06/01/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-51309524 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 06/01/1999 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-51309535 | | | | | | | |
| 1000682 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 06/11/1999 | 06/11/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-51877489 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 07/01/1999 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-52865728 | | | | | | | |
| 1003896 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/12/1999 | 07/12/1999 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-53430491 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 07/13/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-53492414 | | | | | | | |
| 1005419 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 07/26/1999 | 07/26/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54140004 | | | | | | | |
| 1005473 | RUMP,WILBERT A | AMOXICILLIN 500 MG CAPS | 00003-0109-60 | 30 | 07/27/1999 | 07/27/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54170820 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 07/30/1999 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54376119 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 08/11/1999 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54977922 | | | | | | | |
| 1007393 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 08/14/1999 | 08/14/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-55158554 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 08/24/1999 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-55619937 | | | | | | | |
| 1007393 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 08/14/1999 | 09/06/1999 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-56318685 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 09/08/1999 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-56466853 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 09/28/1999 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-57523231 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 10/13/1999 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-58399281 | | | | | | | |
| 1014846 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 10/16/1999 | 10/16/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-58586371 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 10/16/1999 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-58586394 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 11/13/1999 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-60159367 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 11/23/1999 | 5 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-60774123 | | | | | | | |
| 1021952 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 12/14/1999 | 12/14/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-61968263 | | | | | | | |

Page 7          * * * * *   INSURANCE STATEMENT   * * * * *          Printed. .onday, May 2, 2005 12:53:36 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 12/14/1999 | 5 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-61968279 | | | | | | | |
| 1021952 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 12/14/1999 | 12/30/1999 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-63130195 | | | | | | | |
| 1023919 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 12/30/1999 | 12/30/1999 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-63130112 | | | | | | | |
| 1023920 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 12/30/1999 | 12/30/1999 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-63130285 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 12/30/1999 | 6 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-63130429 | | | | | | | |
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 12/30/1999 | 0 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-63130622 | | | | | | | |
| 1021952 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 12/14/1999 | 02/11/2000 | 2 | **58.45 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-65783445 | | | | | | | |
| 1032421 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 03/11/2000 | 03/11/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-67567161 | | | | | | | |
| 1032422 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 03/11/2000 | 03/11/2000 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-67567298 | | | | | | | |
| 1021952 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 12/14/1999 | 03/11/2000 | 3 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-67567359 | | | | | | | |
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 03/27/2000 | 1 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-68453006 | | | | | | | |
| 1034997 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 04/03/2000 | 04/03/2000 | 0 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-68898939 | | | | | | | |
| 1021952 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 12/14/1999 | 04/12/2000 | 4 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-69460705 | | | | | | | |
| 1037281 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 04/22/2000 | 04/22/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-70063071 | | | | | | | |
| 1039169 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 05/10/2000 | 05/10/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-71154232 | | | | | | | |
| 1040259 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 05/19/2000 | 05/19/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-71703853 | | | | | | | |
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 05/26/2000 | 2 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-72089851 | | | | | | | |
| 1034997 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 04/03/2000 | 05/26/2000 | 1 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-72100607 | | | | | | | |
| 1042549 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 06/09/2000 | 06/09/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-72919317 | | | | | | | |
| 1045633 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/11/2000 | 07/11/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-74654588 | | | | | | | |
| 1045634 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 07/11/2000 | 07/11/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-74654639 | | | | | | | |
| 1045635 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 07/11/2000 | 07/11/2000 | 0 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-74654770 | | | | | | | |

Page 8          * * * * *  INSURANCE STATEMENT  * * * * *          Printed: ..onday, May 2, 2005 12:53:37 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 07/11/2000 | 3 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-74654710 | | | | | | | |
| 1045636 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 07/11/2000 | 07/11/2000 | 0 | ***5.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-74655188 | | | | | | | |
| 1045633 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/11/2000 | 08/09/2000 | 1 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-76346398 | | | | | | | |
| 1045634 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 07/11/2000 | 08/22/2000 | 1 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-77069799 | | | | | | | |
| 1051957 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 09/09/2000 | 09/09/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-78190453 | | | | | | | |
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 09/18/2000 | 4 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-78680640 | | | | | | | |
| 1045635 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 07/11/2000 | 09/18/2000 | 1 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-78680729 | | | | | | | |
| 1054985 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 10/09/2000 | 10/09/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-79959614 | | | | | | | |
| 1054986 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/09/2000 | 10/09/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-79959716 | | | | | | | |
| 1056926 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 10/26/2000 | 10/26/2000 | 0 | **35.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-81033469 | | | | | | | |
| 1056927 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 10/26/2000 | 10/26/2000 | 0 | ***5.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-81033542 | | | | | | | |
| 1058017 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/03/2000 | 11/03/2000 | 0 | ***5.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-81579679 | | | | | | | |
| 1058656 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 11/09/2000 | 11/09/2000 | 0 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-81907408 | | | | | | | |
| 1059217 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 11/14/2000 | 11/14/2000 | 0 | **20.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-82198367 | | | | | | | |
| 1056927 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 10/26/2000 | 11/24/2000 | 1 | ***5.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-82805343 | | | | | | | |
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 11/24/2000 | 5 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-82805415 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 11/24/2000 | 0 | **35.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-82805567 | | | | | | | |
| 1058656 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 11/09/2000 | 12/08/2000 | 1 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-83795525 | | | | | | | |
| 1054986 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/09/2000 | 12/08/2000 | 1 | **15.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-83795626 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 12/27/2000 | 1 | **35.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-84913916 | | | | | | | |
| 1064089 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 12/27/2000 | 12/27/2000 | 0 | ***5.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-84914009 | | | | | | | |
| 1058017 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/03/2000 | 12/29/2000 | 1 | ***5.00 | 0.00 |
| | Insurance #1: BC/BS OF ALA | Authorization number: 1-85162567 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1065711 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/09/2001 | 01/09/2001 | 0 | **52.48 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-85816845 | | | | | | | |
| 1065712 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/2001 | 01/09/2001 | 0 | **20.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-85816913 | | | | | | | |
| 1058656 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 11/09/2000 | 01/09/2001 | 2 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-85816984 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 01/25/2001 | 2 | **35.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-86931634 | | | | | | | |
| 1067928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 01/25/2001 | 01/25/2001 | 0 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-86932070 | | | | | | | |
| 1069284 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 02/05/2001 | 02/05/2001 | 0 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-87669797 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 02/13/2001 | 0 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-88311443 | | | | | | | |
| 1067928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 01/25/2001 | 02/22/2001 | 1 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-88965549 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 02/27/2001 | 3 | **35.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-89274020 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 03/06/2001 | 0 | **20.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-89745245 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 03/22/2001 | 0 | **20.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-90861723 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 03/27/2001 | 1 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-91173511 | | | | | | | |
| 1067928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 01/25/2001 | 03/27/2001 | 2 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-91173557 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 03/27/2001 | 4 | **35.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-91173598 | | | | | | | |
| 1069284 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 02/05/2001 | 04/19/2001 | 1 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-92729472 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 04/27/2001 | 5 | **35.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-93260317 | | | | | | | |
| 1079928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 04/27/2001 | 04/27/2001 | 0 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-93260423 | | | | | | | |
| 1080162 | RUMP,WILBERT A | SULFAMETHOXAZOLE/TMP DS | 00677-0784-05 | 14 | 04/30/2001 | 04/30/2001 | 0 | ***4.65 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-93424042 | | | | | | | |
| 1080164 | RUMP,WILBERT A | PHENAZOPYRIDINE 200MG TABS | 53265-0197-10 | 21 | 04/30/2001 | 04/30/2001 | 0 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-93424151 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 05/01/2001 | 1 | **20.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-93513263 | | | | | | | |
| 1080365 | RUMP,WILBERT A | APAP & CODEINE 300MG/30MG | 63304-0562-10 | 20 | 05/01/2001 | 05/01/2001 | 0 | ***4.85 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-93543459 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 05/10/2001 | 2 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-94161154 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1081999 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 30 | 05/16/2001 | 05/16/2001 | 0 | **15.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-94518759 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 05/21/2001 | 1 | **20.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-94801958 | | | | | | | |
| 1079928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 04/27/2001 | 05/26/2001 | 1 | ***5.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-95191278 | | | | | | | |
| 1083147 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 05/26/2001 | 05/26/2001 | 0 | **35.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-95191351 | | | | | | | |
| 1069284 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 02/05/2001 | 05/26/2001 | 2 | **15.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-95193772 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 06/14/2001 | 3 | **15.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-96380395 | | | | | | | |
| 1085315 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 06/19/2001 | 06/19/2001 | 0 | **35.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-96648450 | | | | | | | |
| 1079928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 04/27/2001 | 06/25/2001 | 2 | ***5.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-96993200 | | | | | | | |
| 1085926 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 06/26/2001 | 06/26/2001 | 0 | **35.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-97079620 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 06/26/2001 | 2 | **20.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-97079662 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 07/19/2001 | 4 | **15.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-98525764 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 07/19/2001 | 2 | **20.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-98525796 | | | | | | | |
| 1088502 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 07/21/2001 | 07/21/2001 | 0 | ***5.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-98683454 | | | | | | | |
| 1088503 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 07/21/2001 | 07/21/2001 | 0 | **35.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-98683520 | | | | | | | |
| 1089531 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 07/31/2001 | 07/31/2001 | 0 | **15.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-99267565 | | | | | | | |
| 1085315 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 06/19/2001 | 08/21/2001 | 1 | **35.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-100606320 | | | | | | | |
| 1091846 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 08/21/2001 | 08/21/2001 | 0 | ***5.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-100606396 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 08/21/2001 | 3 | **20.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-100606530 | | | | | | | |
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 08/27/2001 | 0 | **15.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-100967499 | | | | | | | |
| 1092382 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 08/27/2001 | 08/27/2001 | 0 | **35.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-100967674 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 09/17/2001 | 3 | **20.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-102356559 | | | | | | | |
| 1091846 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 08/21/2001 | 09/20/2001 | 1 | ***5.00 | 0.00 |
|  | Insurance #1: BC/BS OF ALA | Authorization number: 1-102604465 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1092382 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 08/27/2001 | 09/25/2001 | 1 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-102964722 | | | | | | | |
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 09/29/2001 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-103265570 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 10/08/2001 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-103806009 | | | | | | | |
| 1091846 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 08/21/2001 | 10/19/2001 | 2 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-104590284 | | | | | | | |
| 1092382 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 08/27/2001 | 10/19/2001 | 2 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-104590331 | | | | | | | |
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 10/30/2001 | 2 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-105309397 | | | | | | | |
| 1099946 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 10/30/2001 | 10/30/2001 | 0 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-105309450 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 11/05/2001 | 4 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-105788201 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 11/15/2001 | 4 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-106473116 | | | | | | | |
| 1102336 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/19/2001 | 11/19/2001 | 0 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-106720613 | | | | | | | |
| 1102337 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/19/2001 | 11/19/2001 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-106720728 | | | | | | | |
| 1102847 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/21/2001 | 11/21/2001 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-106974554 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 12/13/2001 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-108437886 | | | | | | | |
| 1102337 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/19/2001 | 12/21/2001 | 1 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-109030310 | | | | | | | |
| 1102336 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/19/2001 | 12/21/2001 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-109030367 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 12/28/2001 | 5 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-109477120 | | | | | | | |
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 12/28/2001 | 3 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-109477248 | | | | | | | |
| 1099946 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 10/30/2001 | 12/28/2001 | 1 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-109477480 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 12/28/2001 | 5 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-109477715 | | | | | | | |
| 1108094 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/08/2002 | 01/08/2002 | 0 | **15.48 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-110191474 | | | | | | | |
| 1102337 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/19/2001 | 01/22/2002 | 2 | **16.05 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-111268981 | | | | | | | |
| 1102336 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/19/2001 | 01/22/2002 | 2 | **33.47 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-111269087 | | | | | | | |

* * * * *   INSURANCE STATEMENT   * * * * *      Printed: Monday, May 2, 2005 12:53:37 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 01/30/2002 | 4 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-111818720 | | | | | | | |
| 1111053 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/30/2002 | 01/30/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-111832761 | | | | | | | |
| 1113562 | RUMP,WILBERT A | PROMETHAZINE 25MG TABS | 00591-5307-01 | 20 | 02/18/2002 | 02/18/2002 | 0 | ***3.47 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-113249902 | | | | | | | |
| 1113563 | RUMP,WILBERT A | DIPHENOXYLATE/ATROPINE | 00378-0415-10 | 20 | 02/18/2002 | 02/18/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-113249962 | | | | | | | |
| 1114301 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 02/22/2002 | 02/22/2002 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-113640075 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 02/23/2002 | 2 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-113735345 | | | | | | | |
| 1114483 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 02/23/2002 | 02/23/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-113735449 | | | | | | | |
| 1114783 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 02/26/2002 | 02/26/2002 | 0 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-113912522 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 03/01/2002 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-114259791 | | | | | | | |
| 1115916 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 03/06/2002 | 03/06/2002 | 0 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-114583286 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 03/12/2002 | 0 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-115013843 | | | | | | | |
| 1117775 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 03/18/2002 | 03/18/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-115506662 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 03/26/2002 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-116098810 | | | | | | | |
| 1114301 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 02/22/2002 | 03/26/2002 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-116098819 | | | | | | | |
| 1120209 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 04/05/2002 | 04/05/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-116863585 | | | | | | | |
| 1117775 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 03/18/2002 | 04/16/2002 | 1 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-117576474 | | | | | | | |
| 1114783 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 02/26/2002 | 04/22/2002 | 1 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 1-117981107 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 04/27/2002 | 3 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 21174231381999 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 04/27/2002 | 2 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 21174232221999 | | | | | | | |
| 1115916 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 03/06/2002 | 04/29/2002 | 1 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 21192897788999 | | | | | | | |
| 1122820 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 04/29/2002 | 04/29/2002 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 21192898919999 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 05/13/2002 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 21332888334999 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1117775 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 03/18/2002 | 05/13/2002 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21332889171999 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 05/25/2002 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21453077107998 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 05/25/2002 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21453080724999 | | | | | | | |
| 1122820 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 04/29/2002 | 06/03/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21542896451999 | | | | | | | |
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 06/14/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21653015084999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 06/14/2002 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21653016673999 | | | | | | | |
| 1113563 | RUMP,WILBERT A | DIPHENOXYLATE/ATROPINE | 00378-0415-10 | 20 | 02/18/2002 | 06/17/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21685783156999 | | | | | | | |
| 1120209 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 04/05/2002 | 06/26/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21772971257999 | | | | | | | |
| 1129760 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 07/01/2002 | 07/01/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21824579982999 | | | | | | | |
| 1129761 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 07/01/2002 | 07/01/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21824581390999 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 07/01/2002 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21824582289998 | | | | | | | |
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 07/12/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21933333017999 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 07/12/2002 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21933333690999 | | | | | | | |
| 1131524 | PAULK,W.G. | LUMIGAN .03% OPTH DROP 5ML | 00023-9187-05 | 1 | 07/18/2002 | 07/18/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21993131044999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 07/31/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22123045848999 | | | | | | | |
| 1129760 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 07/01/2002 | 08/02/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22142872373999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 08/12/2002 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22245538933999 | | | | | | | |
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 08/12/2002 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22245539923999 | | | | | | | |
| 1135131 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 08/20/2002 | 08/20/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22325623810999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 08/30/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22423428696999 | | | | | | | |
| 1129761 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 07/01/2002 | 09/09/2002 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22523079423999 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 09/09/2002 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22523080428999 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 09/09/2002 | 3 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22523081426999 | | | | | | | |
| 1129760 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 07/01/2002 | 09/09/2002 | 2 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22523082027999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 09/10/2002 | 0 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22535448783999 | | | | | | | |
| 1138451 | RUMP,WILBERT A | DIPHENOXYLATE/ATROPINE | 00378-0415-10 | 20 | 09/16/2002 | 09/16/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22594910255999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 10/07/2002 | 2 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22803657590999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 10/10/2002 | 1 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22833934406999 | | | | | | | |
| 1142055 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 10/15/2002 | 10/15/2002 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22883260572999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 10/25/2002 | 2 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 22984697481999 | | | | | | | |
| 1143847 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 10/29/2002 | 10/29/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23023275348999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 10/30/2002 | 2 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23033987261998 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 11/09/2002 | 4 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23132893645999 | | | | | | | |
| 1129761 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 07/01/2002 | 11/09/2002 | 2 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23132895148999 | | | | | | | |
| 1145349 | RUMP,WILBERT A | ZITHROMAX 500MG TABLETS | 00069-3070-75 | 3 | 11/10/2002 | 11/10/2002 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23152874794999 | | | | | | | |
| 1145350 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/10/2002 | 11/11/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23152881642999 | | | | | | | |
| 1146591 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 11/19/2002 | 11/19/2002 | 0 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23233252941999 | | | | | | | |
| 1147375 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/23/2002 | 11/23/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23274487006999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 11/25/2002 | 3 | **35.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23293055864999 | | | | | | | |
| 1147770 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/26/2002 | 11/26/2002 | 0 | ***5.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23305022706999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 11/26/2002 | 3 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23305023428999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 12/02/2002 | 3 | **20.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23362963172999 | | | | | | | |
| 1146591 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 11/19/2002 | 12/23/2002 | 1 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23574778577999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 12/23/2002 | 4 | **15.00 | 0.00 |
| | Insurance #1:  BC/BS OF ALA | Authorization number: 23574780585999 | | | | | | | |

Page 15            * * * * *   INSURANCE STATEMENT   * * * * *            Printed  Monday, May 2, 2005 12:53:37 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|------|--------|------|-----|-----|---------|-----------|--------|-------|-----|
| 1147770 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/26/2002 | 12/27/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23615516954999 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 01/09/2003 | 5 | **70.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30095891265999 | | | | | | | |
| 1154142 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 01/17/2003 | 01/17/2003 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30173580286999 | | | | | | | |
| 1155185 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 01/25/2003 | 01/25/2003 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30253506645999 | | | | | | | |
| 1146591 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 11/19/2002 | 01/25/2003 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30253508442999 | | | | | | | |
| 1147770 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/26/2002 | 01/25/2003 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30253509147999 | | | | | | | |
| 1155186 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/25/2003 | 01/25/2003 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30253510231999 | | | | | | | |
| 1156015 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/31/2003 | 01/31/2003 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30313461721999 | | | | | | | |
| 1159127 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 02/21/2003 | 02/21/2003 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30522978190999 | | | | | | | |
| 1159710 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 02/25/2003 | 02/25/2003 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30565122740999 | | | | | | | |
| 1155185 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 01/25/2003 | 02/25/2003 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30565392310999 | | | | | | | |
| 1147770 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/26/2002 | 02/28/2003 | 3 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30594530743999 | | | | | | | |
| 1160146 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 02/28/2003 | 02/28/2003 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30594542249999 | | | | | | | |
| 1160147 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 02/28/2003 | 02/28/2003 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30594545767999 | | | | | | | |
| 1154142 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 01/17/2003 | 03/17/2003 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30765502945999 | | | | | | | |
| 1162789 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/20/2003 | 03/20/2003 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30794800312999 | | | | | | | |
| 1155185 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 01/25/2003 | 04/01/2003 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30913414103999 | | | | | | | |
| 1147770 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/26/2002 | 04/01/2003 | 4 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30913414697999 | | | | | | | |
| 1164123 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 04/01/2003 | 04/01/2003 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 30913415697999 | | | | | | | |
| 1147770 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/26/2002 | 04/29/2003 | 5 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 31193778202999 | | | | | | | |
| 1155185 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 01/25/2003 | 04/29/2003 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 31193778901999 | | | | | | | |
| 1159710 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 02/25/2003 | 04/30/2003 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 31203085775998 | | | | | | | |

Totals            $5193.90        $0.00

Pharmacist:
Store:               MAIN DRUG STORE
                     P.O. BOX 432
                     UNION SPRINGS, AL  36089-0000
Federal tax ID:      63-0886452
Service Provider ID: 0110332

**IN THE CIRCUIT COURT FOR**
**BULLOCK COUNTY, ALABAMA**

| | |
|---|---|
| **BARBARA D. GRAHAM,** | * |
| | * |
| **Plaintiff,** | * |
| | * |
| **v.** | *    CASE NO. *CV-05-68* |
| | * |
| **WYETH, et al.** | * |
| | * |
| **Defendants.** | * |

## PLAINTIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEFENDANT CHARLES PAYNE

Pursuant to Rule 33 and 34 of the *Alabama Rules of Civil Procedure*, the Plaintiff propounds the following interrogatories and requests for production of documents to be answered by Defendant Charles Payne, a Party Defendant, in the manner and form prescribed by law:

## DEFINITIONS

1.    "Documents" shall mean writings of every kind, source and authorship, both originals and all non-identical copies thereof, in your possession, custody or control, or known by you to exist, irrespective of whether the writing is one intended for or transmitted internally by you or intended for or transmitted to any other person or entity, including, without limitation, any government agency, department, administrative entity or personnel. The term shall include handwritten, typewritten, printed, photocopied, photographic or recorded matter. It shall include communications in words, symbols, pictures, sound recordings, films, tapes and information stored in, or accessible through, computer or other information storage or retrieval systems, together with the codes and/or programming instructions and other materials necessary to understand and use such systems.

2.    For purposes of illustration and not limitation, the term "Documents" shall include: correspondence, transcripts of testimony, letters, notes, reports, papers, files, books, records, contracts, agreements, telegrams, teletypes and other communications sent or received, diaries, calendars, logs, notes or memoranda of telephonic or face-to-face conversations, drafts, work papers, agendas, bulletins, notices, circulars, inserts, announcements, instructions, schedules, minutes, summaries, notes and other records and recordings of any conferences, meetings, visits, statements, interviews or telephone conversations, bills, statements and other records of obligations and expenditures, canceled checks, vouchers, receipts and other records of payments, ledgers, journals, balance sheets, profit and loss statements, and other sources of financial data, analyses, statements, interviews, affidavits, printed matter (including published books, articles, speeches and newspaper clippings), press releases, charts, drawings, specifications, manuals, brochures and memoranda of all kinds to and from any persons, agencies or other entities.

3.    "Identify", when used in reference to a person, means to state that person's full name, name of his or her employer, job title or position, and that person's last known residence and business addresses and telephone numbers.

4.    Any reference to the word "medicine, pharmaceutical, drug or product" is intended to and shall mean those products known generally as hormone therapy drugs and all other trade names or trade marks under which hormone therapy drugs have been tested, sold or marketed.

## INTERROGATORIES

1.    State your full name, date of birth, social security number, and driver license number.

2.    State each of your places of residence for the past ten (10) years.

3.    State the names and addresses of each person to whom you have been married.

4.    List each social organization in which you have been a member over the past five (5) years.

5.    Have you ever been arrested, charged with a criminal offense, or investigated where a criminal offense was suspected?

6.    Have you ever been sued?  If so, state the name of the plaintiff, the date the suit was filed, the nature of the suit, the name and address of plaintiff's lawyer, and the court.

7.    State your employment history for the past fifteen (15) years, giving names of employers, places of employment, and job titles.

8.    State the name and address of your immediate supervisor in each of your places of employment, including the present supervisor.

9.    State the relationship between yourself and any other Defendants in this lawsuit. Please produce any documents that are evidence of such relationship.

10.    State with particularity any and all training you have received concerning the sale of hormone therapy drugs.  Include in your answer the dates of such training, the nature of such training and the person or persons providing such training.

11.    Please state whether you have ever attended any seminars relative to hormone therapy drugs.  For each such seminar, please state the date, time, place, topic and sponsor of each seminar.

## REQUESTS FOR PRODUCTION

1.      All contracts and/or agreements between you and any other Defendant.

2.      Contract(s) of employment and all other documents that may describe the terms and conditions your employment for the Wyeth Defendants in the representation, detailing, and/or sales of hormone therapy drugs, including but not limited to the manner in which your compensation was calculated.

3.      All documents sent to you or received by you from any other Defendant.

4.      All brochures, training materials, manuals, directives, handbooks, bulletins or other documents received by you from any other Defendant.

5.      All documents in your possession pertaining in any way to your employment with the Wyeth, Inc. and Wyeth Pharmaceuticals, Inc. (hereinafter referred to as the "Wyeth Defendants").

6.      Produce all materials provided to you by the Wyeth Defendants regarding hormone therapy drugs, including their benefits and risks.

7.      Produce all marketing materials provided to you by the Wyeth Defendants that were designated by as materials that are not to be left with physicians called upon.

8.      All product launch materials provided to you by the Wyeth Defendants, including but not limited to, all product information, marketing information, sales training materials, question/answer sheets (situational examples of how to answer physician concerns), approved sales training aides, launch notebook, and the like.

9.      All product information ever provided to you by the Wyeth Defendants

10.      All marketing information ever provided to you by the Wyeth Defendants

11.      All sales training materials ever provided to you by the Wyeth Defendants

12.    All question/answer sheets (situational examples of how to answer physician concerns) provided to you by the Wyeth Defendants

13.    All approved sales training aides provided to you by the Wyeth Defendants.

14.    All correspondence sent to or received from the Wyeth Defendants relating in any manner to hormone therapy drugs, including copies or print-outs of any/all e-mail transmissions and their attachments.

15.    Records of all communications received by you from any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

16.    Records of all communications made by you to any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

17.    All records, including diaries, appointment calendars, expense records or the like, that will show the calls made upon physicians, including Dr. Stuart May, or other health care providers by you to detail or otherwise represent hormone therapy drugs to the physician or other healthcare provider.

18.    Copies of all call records, activity reports, expense reports, sales records, order or canceled orders for hormone therapy related materials, including but not limited to samples, product information, patient information packets.

19.    All documents, videos, tapes, e-mails or any information in your possession pertaining to hormone therapy drugs.

*Melissa Prickett*

Jere L. Beasley(BEA020)
Andy D. Birchfield, Jr. (BIR006)
Ted G. Meadows (MEA014)
Melissa A. Prickett (PRI068)
Attorneys for Plaintiff

OF COUNSEL:

BEASLEY, ALLEN, CROW, METHVIN,
   PORTIS & MILES, P.C.
Post Office Box 4160
Montgomery, Alabama 36103-4160
(334) 269-2343

Myron C. Penn
PENN & SEABORN
Post Office Box 688
Clayton, Alabama 36016

## CERTIFICATE OF SERVICE

I hereby certify that I have filed a copy of the foregoing document with the Circuit Clerk along with the Summons and Complaint on this the 3rd day of June, 2005.

*Melissa Prickett*

OF COUNSEL

**IN THE CIRCUIT COURT FOR**
**BULLOCK COUNTY, ALABAMA**

| | | |
|---|---|---|
| **BARBARA D. GRAHAM,** | * | |
| | * | |
| **Plaintiff,** | * | |
| | * | |
| **v.** | * | **CASE NO.** *CV-05-68* |
| | * | |
| **WYETH, et al.** | * | |
| | * | |
| **Defendants.** | * | |

**PLAINTIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR**
**PRODUCTION OF DOCUMENTS TO DEFENDANT BILL RICHARDS**

Pursuant to Rule 33 and 34 of the *Alabama Rules of Civil Procedure*, the Plaintiff

propounds the following interrogatories and requests for production of documents to be

answered by Defendant Bill Richards, a Party Defendant, in the manner and form

prescribed by law:

**DEFINITIONS**

1.      "Documents" shall mean writings of every kind, source and authorship,

both originals and all non-identical copies thereof, in your possession, custody or control,

or known by you to exist, irrespective of whether the writing is one intended for or

transmitted internally by you or intended for or transmitted to any other person or entity,

including, without limitation, any government agency, department, administrative entity

or personnel.  The term shall include handwritten, typewritten, printed, photocopied,

photographic or recorded matter.  It shall include communications in words, symbols,

pictures, sound recordings, films, tapes and information stored in, or accessible through,

computer or other information storage or retrieval systems, together with the codes and/or

programming instructions and other materials necessary to understand and use such

systems.

2.     For purposes of illustration and not limitation, the term "Documents" shall include: correspondence, transcripts of testimony, letters, notes, reports, papers, files, books, records, contracts, agreements, telegrams, teletypes and other communications sent or received, diaries, calendars, logs, notes or memoranda of telephonic or face-to-face conversations, drafts, work papers, agendas, bulletins, notices, circulars, inserts, announcements, instructions, schedules, minutes, summaries, notes and other records and recordings of any conferences, meetings, visits, statements, interviews or telephone conversations, bills, statements and other records of obligations and expenditures, canceled checks, vouchers, receipts and other records of payments, ledgers, journals, balance sheets, profit and loss statements, and other sources of financial data, analyses, statements, interviews, affidavits, printed matter (including published books, articles, speeches and newspaper clippings), press releases, charts, drawings, specifications, manuals, brochures and memoranda of all kinds to and from any persons, agencies or other entities.

3.     "Identify", when used in reference to a person, means to state that person's full name, name of his or her employer, job title or position, and that person's last known residence and business addresses and telephone numbers.

4.     Any reference to the word "medicine, pharmaceutical, drug or product" is intended to and shall mean those products known generally as hormone therapy drugs and all other trade names or trade marks under which hormone therapy drugs have been tested, sold or marketed.

## INTERROGATORIES

1.    State your full name, date of birth, social security number, and driver license number.

2.    State each of your places of residence for the past ten (10) years.

3.    State the names and addresses of each person to whom you have been married.

4.    List each social organization in which you have been a member over the past five (5) years.

5.    Have you ever been arrested, charged with a criminal offense, or investigated where a criminal offense was suspected?

6.    Have you ever been sued?  If so, state the name of the plaintiff, the date the suit was filed, the nature of the suit, the name and address of plaintiff's lawyer, and the court.

7.    State your employment history for the past fifteen (15) years, giving names of employers, places of employment, and job titles.

8.    State the name and address of your immediate supervisor in each of your places of employment, including the present supervisor.

9.    State the relationship between yourself and any other Defendants in this lawsuit. Please produce any documents that are evidence of such relationship.

10.    State with particularity any and all training you have received concerning the sale of hormone therapy drugs.  Include in your answer the dates of such training, the nature of such training and the person or persons providing such training.

11.    Please state whether you have ever attended any seminars relative to hormone therapy drugs.  For each such seminar, please state the date, time, place, topic and sponsor of each seminar.

## REQUESTS FOR PRODUCTION

1.    All contracts and/or agreements between you and any other Defendant.

2.    Contract(s) of employment and all other documents that may describe the terms and conditions your employment for the Wyeth Defendants in the representation, detailing, and/or sales of hormone therapy drugs, including but not limited to the manner in which your compensation was calculated.

3.    All documents sent to you or received by you from any other Defendant.

4.    All brochures, training materials, manuals, directives, handbooks, bulletins or other documents received by you from any other Defendant.

5.    All documents in your possession pertaining in any way to your employment with the Wyeth, Inc. and Wyeth Pharmaceuticals, Inc. (hereinafter referred to as the "Wyeth Defendants").

6.    Produce all materials provided to you by the Wyeth Defendants regarding hormone therapy drugs, including their benefits and risks.

7.    Produce all marketing materials provided to you by the Wyeth Defendants that were designated by as materials that are not to be left with physicians called upon.

8.    All product launch materials provided to you by the Wyeth Defendants, including but not limited to, all product information, marketing information, sales training materials, question/answer sheets (situational examples of how to answer physician concerns), approved sales training aides, launch notebook, and the like.

9.    All product information ever provided to you by the Wyeth Defendants

10.    All marketing information ever provided to you by the Wyeth Defendants

11.    All sales training materials ever provided to you by the Wyeth Defendants

12.     All question/answer sheets (situational examples of how to answer physician concerns) provided to you by the Wyeth Defendants

13.     All approved sales training aides provided to you by the Wyeth Defendants.

14.     All correspondence sent to or received from the Wyeth Defendants relating in any manner to hormone therapy drugs, including copies or print-outs of any/all e-mail transmissions and their attachments.

15.     Records of all communications received by you from any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

16.     Records of all communications made by you to any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

17.     All records, including diaries, appointment calendars, expense records or the like, that will show the calls made upon physicians, including Dr. Stuart May, or other health care providers by you to detail or otherwise represent hormone therapy drugs to the physician or other healthcare provider.

18.     Copies of all call records, activity reports, expense reports, sales records, order or canceled orders for hormone therapy related materials, including but not limited to samples, product information, patient information packets.

19.    All documents, videos, tapes, e-mails or any information in your possession pertaining to hormone therapy drugs.

                                        _Melissa Prickett_
                                        Jere L. Beasley (BEA020)
                                        Andy D. Birchfield, Jr. (BIR006)
                                        Ted G. Meadows (MEA014)
                                        Melissa A. Prickett (PRI068)
                                        Attorneys for Plaintiff

OF COUNSEL:

BEASLEY, ALLEN, CROW, METHVIN,
   PORTIS & MILES, P.C.
Post Office Box 4160
Montgomery, Alabama 36103-4160
(334) 269-2343

Myron C. Penn
PENN & SEABORN
Post Office Box 688
Clayton, Alabama 36016

## CERTIFICATE OF SERVICE

    I hereby certify that I have filed a copy of the foregoing document with the Circuit Clerk along with the Summons and Complaint on this the 3rd day of June, 2005.

                                        _Melissa Prickett_
                                        OF COUNSEL

### IN THE CIRCUIT COURT FOR
### BULLOCK COUNTY, ALABAMA

| | | |
|---|---|---|
| **BARBARA D. GRAHAM,** | * | |
| | * | |
| **Plaintiff,** | * | |
| | * | |
| **v.** | * | CASE NO. _Cv-05-68_ |
| | * | |
| **WYETH, et al.** | * | |
| | * | |
| **Defendants.** | * | |

### PLAINTIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR PRODUCTION OF DOCUMENTS TO DEFENDANT BILL BLOUNT

Pursuant to Rule 33 and 34 of the *Alabama Rules of Civil Procedure*, the Plaintiff propounds the following interrogatories and requests for production of documents to be answered by Defendant Bill Blount, a Party Defendant, in the manner and form prescribed by law:

### DEFINITIONS

1.      "Documents" shall mean writings of every kind, source and authorship, both originals and all non-identical copies thereof, in your possession, custody or control, or known by you to exist, irrespective of whether the writing is one intended for or transmitted internally by you or intended for or transmitted to any other person or entity, including, without limitation, any government agency, department, administrative entity or personnel.  The term shall include handwritten, typewritten, printed, photocopied, photographic or recorded matter.  It shall include communications in words, symbols, pictures, sound recordings, films, tapes and information stored in, or accessible through, computer or other information storage or retrieval systems, together with the codes and/or programming instructions and other materials necessary to understand and use such systems.

2.     For purposes of illustration and not limitation, the term "Documents" shall include: correspondence, transcripts of testimony, letters, notes, reports, papers, files, books, records, contracts, agreements, telegrams, teletypes and other communications sent or received, diaries, calendars, logs, notes or memoranda of telephonic or face-to-face conversations, drafts, work papers, agendas, bulletins, notices, circulars, inserts, announcements, instructions, schedules, minutes, summaries, notes and other records and recordings of any conferences, meetings, visits, statements, interviews or telephone conversations, bills, statements and other records of obligations and expenditures, canceled checks, vouchers, receipts and other records of payments, ledgers, journals, balance sheets, profit and loss statements, and other sources of financial data, analyses, statements, interviews, affidavits, printed matter (including published books, articles, speeches and newspaper clippings), press releases, charts, drawings, specifications, manuals, brochures and memoranda of all kinds to and from any persons, agencies or other entities.

3.     "Identify", when used in reference to a person, means to state that person's full name, name of his or her employer, job title or position, and that person's last known residence and business addresses and telephone numbers.

4.     Any reference to the word "medicine, pharmaceutical, drug or product" is intended to and shall mean those products known generally as hormone therapy drugs and all other trade names or trade marks under which hormone therapy drugs have been tested, sold or marketed.

## INTERROGATORIES

1.    State your full name, date of birth, social security number, and driver license number.

2.    State each of your places of residence for the past ten (10) years.

3.    State the names and addresses of each person to whom you have been married.

4.    List each social organization in which you have been a member over the past five (5) years.

5.    Have you ever been arrested, charged with a criminal offense, or investigated where a criminal offense was suspected?

6.    Have you ever been sued?  If so, state the name of the plaintiff, the date the suit was filed, the nature of the suit, the name and address of plaintiff's lawyer, and the court.

7.    State your employment history for the past fifteen (15) years, giving names of employers, places of employment, and job titles.

8.    State the name and address of your immediate supervisor in each of your places of employment, including the present supervisor.

9.    State the relationship between yourself and any other Defendants in this lawsuit. Please produce any documents that are evidence of such relationship.

10.    State with particularity any and all training you have received concerning the sale of hormone therapy drugs.  Include in your answer the dates of such training, the nature of such training and the person or persons providing such training.

11.    Please state whether you have ever attended any seminars relative to hormone therapy drugs.  For each such seminar, please state the date, time, place, topic and sponsor of each seminar.

## REQUESTS FOR PRODUCTION

1.      All contracts and/or agreements between you and any other Defendant.

2.      Contract(s) of employment and all other documents that may describe the terms and conditions your employment for the Wyeth Defendants in the representation, detailing, and/or sales of hormone therapy drugs, including but not limited to the manner in which your compensation was calculated.

3.      All documents sent to you or received by you from any other Defendant.

4.      All brochures, training materials, manuals, directives, handbooks, bulletins or other documents received by you from any other Defendant.

5.      All documents in your possession pertaining in any way to your employment with the Wyeth, Inc. and Wyeth Pharmaceuticals, Inc. (hereinafter referred to as the "Wyeth Defendants").

6.      Produce all materials provided to you by the Wyeth Defendants regarding hormone therapy drugs, including their benefits and risks.

7.      Produce all marketing materials provided to you by the Wyeth Defendants that were designated by as materials that are not to be left with physicians called upon.

8.      All product launch materials provided to you by the Wyeth Defendants, including but not limited to, all product information, marketing information, sales training materials, question/answer sheets (situational examples of how to answer physician concerns), approved sales training aides, launch notebook, and the like.

9.      All product information ever provided to you by the Wyeth Defendants

10.     All marketing information ever provided to you by the Wyeth Defendants

11.     All sales training materials ever provided to you by the Wyeth Defendants

12.    All question/answer sheets (situational examples of how to answer physician concerns) provided to you by the Wyeth Defendants

13.    All approved sales training aides provided to you by the Wyeth Defendants.

14.    All correspondence sent to or received from the Wyeth Defendants relating in any manner to hormone therapy drugs, including copies or print-outs of any/all e-mail transmissions and their attachments.

15.    Records of all communications received by you from any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

16.    Records of all communications made by you to any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

17.    All records, including diaries, appointment calendars, expense records or the like, that will show the calls made upon physicians, including Dr. Stuart May, or other health care providers by you to detail or otherwise represent hormone therapy drugs to the physician or other healthcare provider.

18.    Copies of all call records, activity reports, expense reports, sales records, order or canceled orders for hormone therapy related materials, including but not limited to samples, product information, patient information packets.

19.    All documents, videos, tapes, e-mails or any information in your possession pertaining to hormone therapy drugs.

*Melissa Prickett*

Jere L. Beasley(BEA020)
Andy D. Birchfield, Jr. (BIR006)
Ted G. Meadows (MEA014)
Melissa A. Prickett (PRI068)
Attorneys for Plaintiff


OF COUNSEL:

BEASLEY, ALLEN, CROW, METHVIN,
   PORTIS & MILES, P.C.
Post Office Box 4160
Montgomery, Alabama 36103-4160
(334) 269-2343

Myron C. Penn
PENN & SEABORN
Post Office Box 688
Clayton, Alabama 36016


### CERTIFICATE OF SERVICE

I hereby certify that I have filed a copy of the foregoing document with the Circuit Clerk along with the Summons and Complaint on this the 3rd day of June, 2005.

*Melissa Prickett*

OF COUNSEL

**IN THE CIRCUIT COURT FOR**
**BULLOCK COUNTY, ALABAMA**

| | |
|---|---|
| BARBARA D. GRAHAM, | * |
| | * |
| Plaintiff, | * |
| | * |
| v. | *    CASE NO. _CV-05-68_ |
| | * |
| WYETH, et al. | * |
| | * |
| Defendants. | * |

**PLAINTIFF'S FIRST SET OF INTERROGATORIES AND REQUESTS FOR**
**PRODUCTION OF DOCUMENTS TO DEFENDANT WALTER WILLIAMS, III**

Pursuant to Rule 33 and 34 of the *Alabama Rules of Civil Procedure*, the Plaintiff

propounds the following interrogatories and requests for production of documents to be

answered by Defendant Walter Williams, III, a Party Defendant, in the manner and form

prescribed by law:

**DEFINITIONS**

1.    "Documents" shall mean writings of every kind, source and authorship,

both originals and all non-identical copies thereof, in your possession, custody or control,

or known by you to exist, irrespective of whether the writing is one intended for or

transmitted internally by you or intended for or transmitted to any other person or entity,

including, without limitation, any government agency, department, administrative entity

or personnel.   The term shall include handwritten, typewritten, printed, photocopied,

photographic or recorded matter.   It shall include communications in words, symbols,

pictures, sound recordings, films, tapes and information stored in, or accessible through,

computer or other information storage or retrieval systems, together with the codes and/or

programming instructions and other materials necessary to understand and use such

systems.

2.    For purposes of illustration and not limitation, the term "Documents" shall include: correspondence, transcripts of testimony, letters, notes, reports, papers, files, books, records, contracts, agreements, telegrams, teletypes and other communications sent or received, diaries, calendars, logs, notes or memoranda of telephonic or face-to-face conversations, drafts, work papers, agendas, bulletins, notices, circulars, inserts, announcements, instructions, schedules, minutes, summaries, notes and other records and recordings of any conferences, meetings, visits, statements, interviews or telephone conversations, bills, statements and other records of obligations and expenditures, canceled checks, vouchers, receipts and other records of payments, ledgers, journals, balance sheets, profit and loss statements, and other sources of financial data, analyses, statements, interviews, affidavits, printed matter (including published books, articles, speeches and newspaper clippings), press releases, charts, drawings, specifications, manuals, brochures and memoranda of all kinds to and from any persons, agencies or other entities.

3.    "Identify", when used in reference to a person, means to state that person's full name, name of his or her employer, job title or position, and that person's last known residence and business addresses and telephone numbers.

4.    Any reference to the word "medicine, pharmaceutical, drug or product" is intended to and shall mean those products known generally as hormone therapy drugs and all other trade names or trade marks under which hormone therapy drugs have been tested, sold or marketed.

## INTERROGATORIES

1.      State your full name, date of birth, social security number, and driver license number.

2.      State each of your places of residence for the past ten (10) years.

3.      State the names and addresses of each person to whom you have been married.

4.      List each social organization in which you have been a member over the past five (5) years.

5.      Have you ever been arrested, charged with a criminal offense, or investigated where a criminal offense was suspected?

6.      Have you ever been sued?  If so, state the name of the plaintiff, the date the suit was filed, the nature of the suit, the name and address of plaintiff's lawyer, and the court.

7.      State your employment history for the past fifteen (15) years, giving names of employers, places of employment, and job titles.

8.      State the name and address of your immediate supervisor in each of your places of employment, including the present supervisor.

9.      State the relationship between yourself and any other Defendants in this lawsuit. Please produce any documents that are evidence of such relationship.

10.      State with particularity any and all training you have received concerning the sale of hormone therapy drugs.  Include in your answer the dates of such training, the nature of such training and the person or persons providing such training.

11.      Please state whether you have ever attended any seminars relative to hormone therapy drugs.  For each such seminar, please state the date, time, place, topic and sponsor of each seminar.

## REQUESTS FOR PRODUCTION

1.    All contracts and/or agreements between you and any other Defendant.

2.    Contract(s) of employment and all other documents that may describe the terms and conditions your employment for the Wyeth Defendants in the representation, detailing, and/or sales of hormone therapy drugs, including but not limited to the manner in which your compensation was calculated.

3.    All documents sent to you or received by you from any other Defendant.

4.    All brochures, training materials, manuals, directives, handbooks, bulletins or other documents received by you from any other Defendant.

5.    All documents in your possession pertaining in any way to your employment with the Wyeth, Inc. and Wyeth Pharmaceuticals, Inc. (hereinafter referred to as the "Wyeth Defendants").

6.    Produce all materials provided to you by the Wyeth Defendants regarding hormone therapy drugs, including their benefits and risks.

7.    Produce all marketing materials provided to you by the Wyeth Defendants that were designated by as materials that are not to be left with physicians called upon.

8.    All product launch materials provided to you by the Wyeth Defendants, including but not limited to, all product information, marketing information, sales training materials, question/answer sheets (situational examples of how to answer physician concerns), approved sales training aides, launch notebook, and the like.

9.    All product information ever provided to you by the Wyeth Defendants

10.    All marketing information ever provided to you by the Wyeth Defendants

11.    All sales training materials ever provided to you by the Wyeth Defendants

12.    All question/answer sheets (situational examples of how to answer physician concerns) provided to you by the Wyeth Defendants

13.    All approved sales training aides provided to you by the Wyeth Defendants.

14.    All correspondence sent to or received from the Wyeth Defendants relating in any manner to hormone therapy drugs, including copies or print-outs of any/all e-mail transmissions and their attachments.

15.    Records of all communications received by you from any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

16.    Records of all communications made by you to any physician or other healthcare provider regarding hormone therapy drugs, including but not limited to notes and memoranda of telephone conversations, e-mail inquiries and responses, written correspondence, etc.

17.    All records, including diaries, appointment calendars, expense records or the like, that will show the calls made upon physicians, including Dr. Stuart May, or other health care providers by you to detail or otherwise represent hormone therapy drugs to the physician or other healthcare provider.

18.    Copies of all call records, activity reports, expense reports, sales records, order or canceled orders for hormone therapy related materials, including but not limited to samples, product information, patient information packets.

19.    All documents, videos, tapes, e-mails or any information in your possession pertaining to hormone therapy drugs.

*Melissa Prickett*

Jere L. Beasley(BEA020)
Andy D. Birchfield, Jr. (BIR006)
Ted G. Meadows (MEA014)
Melissa A. Prickett (PRI068)
Attorneys for Plaintiff

OF COUNSEL:

BEASLEY, ALLEN, CROW, METHVIN,
   PORTIS & MILES, P.C.
Post Office Box 4160
Montgomery, Alabama 36103-4160
(334) 269-2343

Myron C. Penn
PENN & SEABORN
Post Office Box 688
Clayton, Alabama 36016

## CERTIFICATE OF SERVICE

I hereby certify that I have filed a copy of the foregoing document with the Circuit Clerk along with the Summons and Complaint on this the 3rd day of June, 2005.

*Melissa Prickett*

OF COUNSEL