```
Page 1           * * * * *  INSURANCE STATEMENT  * * * * *          Printed: Monday, May 2, 2005 09:56:22 AM

                              Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                              Statement Date Beginning 01/01/1996, Ending 05/02/2005


Rx #      Doctor            Drug                        NDC           Qty Written    Fill Date   Refill    Price      Tax
=================================================================================================================================
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  08/23/1996    0     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-11876376
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  09/20/1996    1     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-12623416
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  10/18/1996    2     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-13419895
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  11/13/1996    3     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-14167386
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  12/12/1996    4     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-15025355
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  01/06/1997    5     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-15778507
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  02/10/1997    6     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-17000451
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  03/06/1997    7     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-17892605
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  04/02/1997    8     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-18839231
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  04/30/1997    9     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-19795308
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  05/27/1997   10     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-20669342
882838    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 08/23/1996  06/26/1997   11     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-21685650
920856    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 07/08/1997  07/24/1997    0     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-22596876
920856    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 07/08/1997  08/25/1997    1     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-23638603
926652    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 09/18/1997  09/18/1997    0     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-24519810
929994    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 10/20/1997  10/20/1997    0     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-25648274
932089    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 11/10/1997  11/10/1997    0     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-26424896
935709    MAY,S             PREMPRO .625/2.5            00046-0875-06   1 12/11/1997  12/11/1997    0     **15.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-27640255
935711    MAY,S             PREMARIN 0.3MG TABS         00046-0868-81  30 12/11/1997  12/11/1997    0     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-27640310
938756    MAY,S             PREMPRO .625/2.5            00046-0875-06   2 01/09/1998  01/09/1998    0     **20.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-28805977
935711    MAY,S             PREMARIN 0.3MG TABS         00046-0868-81  30 12/11/1997  01/09/1998    1     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-28806029
941126    MAY,S             PREMARIN 1.25MG TABS        00046-1104-81  30 01/28/1998  01/28/1998    0     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA       Authorization number: 1-29601291
```



```
Page 2             * * * * *  INSURANCE STATEMENT   * * * * *       Printed: Monday, May 2, 2005 09:56:22 AM

                              Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                              Statement Date Beginning 01/01/1996, Ending 05/02/2005


Rx #       Doctor              Drug                        NDC            Qty Written    Fill Date    Refill     Price       Tax
================================================================================================================================
941126     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   30 01/28/1998  03/04/1998     1        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-31164147
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  04/09/1998     0        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-32616240
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  05/12/1998     1        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-33943947
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  06/15/1998     2        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-35275160
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  07/10/1998     3        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-36280531
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  08/13/1998     4        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-37612365
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  09/12/1998     5        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-38861096
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  09/29/1998     6        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-39561433
948626     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 03/31/1998  11/11/1998     7        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-41421828
976422     MAY,S               PREMARIN 1.25MG TABS        00046-1104-81   25 12/12/1998  12/12/1998     0        ***5.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-42865315
987165     MAY,S               PREMPRO .625/2.5            00046-0875-06    2 03/03/1999  03/03/1999     0        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-46831506
987165     MAY,S               PREMPRO .625/2.5            00046-0875-06    2 03/03/1999  05/04/1999     1        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-49935838
987165     MAY,S               PREMPRO .625/2.5            00046-0875-06    2 03/03/1999  07/01/1999     2        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-52865728
987165     MAY,S               PREMPRO .625/2.5            00046-0875-06    2 03/03/1999  08/24/1999     3        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-55619937
987165     MAY,S               PREMPRO .625/2.5            00046-0875-06    2 03/03/1999  10/16/1999     4        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-58586394
987165     MAY,S               PREMPRO .625/2.5            00046-0875-06    2 03/03/1999  12/14/1999     5        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-61968279
987165     MAY,S               PREMPRO .625/2.5            00046-0875-06    2 03/03/1999  12/30/1999     6        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-63130429
1034997    MAY,S               PREMPRO .625/2.5            00046-0875-06    2 04/03/2000  04/03/2000     0        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-68898939
1034997    MAY,S               PREMPRO .625/2.5            00046-0875-06    2 04/03/2000  05/26/2000     1        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-72100607
1045635    MAY,S               PREMPRO .625/2.5            00046-0875-06    2 07/11/2000  07/11/2000     0        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-74654770
1045635    MAY,S               PREMPRO .625/2.5            00046-0875-06    2 07/11/2000  09/18/2000     1        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-78680729
1059217    MAY,S               PREMPRO .625/2.5            00046-0875-06    2 11/14/2000  11/14/2000     0        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-82198367
```

```
Page 3              * * * * *  INSURANCE STATEMENT  * * * * *        Printed: Monday, May 2, 2005 09:56:22 AM

                         Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                         Statement Date Beginning 01/01/1996, Ending 05/02/2005


Rx #      Doctor              Drug                      NDC            Qty Written    Fill Date    Refill    Price      Tax
=================================================================================================================================
1065711   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 01/09/2001  01/09/2001      0     **52.48    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-85816845
1073593   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 03/06/2001  03/06/2001      0     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-89745245
1073593   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 03/06/2001  05/01/2001      1     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-93513263
1073593   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 03/06/2001  06/26/2001      2     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-97079662
1073593   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 03/06/2001  08/21/2001      3     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-100606530
1073593   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 03/06/2001  11/05/2001      4     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-105788201
1073593   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 03/06/2001  12/28/2001      5     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-109477715
1114783   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 02/26/2002  02/26/2002      0     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-113912522
1114783   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 02/26/2002  04/22/2002      1     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 1-117981107
1128012   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 06/14/2002  06/14/2002      0     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 21653016673999
1128012   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 06/14/2002  08/12/2002      1     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 22245538933999
1128012   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 06/14/2002  10/07/2002      2     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 22803657590999
1128012   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 06/14/2002  12/02/2002      3     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 23362963172999
1155186   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 01/25/2003  01/25/2003      0     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 30253510231999
1162789   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 03/20/2003  03/20/2003      0     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 30794800312999
1169420   MAY,S               PREMPRO .625/2.5          00046-0875-06    2 05/13/2003  05/13/2003      0     **20.00    0.00
  Insurance #1:  BC/BS OF ALA      Authorization number: 31333634848999
                                                                                                                ---------  --------
                                                                                                   Totals       $947.48    $0.00


     Pharmacist:          [signature]
     Store:               MAIN DRUG STORE
                          P.O. BOX 432
                          UNION SPRINGS, AL  36089-0000
     Federal tax ID:      63-0886452
     Service Provider ID: 0110332
```

```
Pa e 1            * * * * *   INSURANCE STATEMENT   * * * * *          Printed: Monday, May 2, 2005 12:53:36 PM

                              Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                              Statement Date Beginning 01/01/1996, Ending 05/01/2003


Rx #      Doctor              Drug                      NDC            Qty Written     Fill Date   Refill    Price      Tax
==================================================================================================================================
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  08/23/1996     0     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-11876376
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  09/20/1996     1     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-12623416
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  10/18/1996     2     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-13419895
889643    DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36   1 10/25/1996  10/25/1996     0     **20.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-13590006
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  11/13/1996     3     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-14167386
889643    DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36   1 10/25/1996  11/27/1996     1     **20.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-14589835
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  12/12/1996     4     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-15025355
889643    DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36   1 10/25/1996  01/06/1997     2     **20.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-15778473
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  01/06/1997     5     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-15778507
898979    RUMP,WILBERT A      NORVASC 10MG              00069-1540-68   30 01/15/1997  01/15/1997     0     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-16118786
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  02/10/1997     6     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-17000451
898979    RUMP,WILBERT A      NORVASC 10MG              00069-1540-68   30 01/15/1997  02/10/1997     1     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-17000476
889643    DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36   1 10/25/1996  02/17/1997     3     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-17255700
898979    RUMP,WILBERT A      NORVASC 10MG              00069-1540-68   30 01/15/1997  03/06/1997     2     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-17892562
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  03/06/1997     7     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-17892605
889643    DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36   1 10/25/1996  03/26/1997     4     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-18614351
898979    RUMP,WILBERT A      NORVASC 10MG              00069-1540-68   30 01/15/1997  04/02/1997     3     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-18839139
882838    MAY,S               PREMPRO .625/2.5          00046-0875-06    1 08/23/1996  04/02/1997     8     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-18839231
908876    DOBBS,RICKI         TIMOPTIC XE 0.5% 5CC      00006-3558-03    1 04/05/1997  04/05/1997     0     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-18939304
908877    DOBBS,RICKI         ALPHAGAN 0.2% OPHTH 5CC   00023-8665-05    1 04/05/1997  04/05/1997     0     **20.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-18939355
889643    DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36   1 10/25/1996  04/25/1997     5     **15.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-19633090
908877    DOBBS,RICKI         ALPHAGAN 0.2% OPHTH 5CC   00023-8665-05    1 04/05/1997  04/30/1997     1     **20.00     0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-19795173
```

```
Page 2            * * * * *  INSURANCE STATEMENT   * * * * *        Printed: Monday, May 2, 2005 12:53:36 PM

                             Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                             Statement Date Beginning 01/01/1996, Ending 05/01/2003


Rx #       Doctor              Drug                      NDC          Qty  Written    Fill Date   Refill     Price       Tax
==================================================================================================================================
898979     RUMP,WILBERT A      NORVASC 10MG              00069-1540-68  30 01/15/1997  04/30/1997    4       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-19795207
882838     MAY,S               PREMPRO .625/2.5          00046-0875-06   1 08/23/1996  04/30/1997    9       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-19795308
898979     RUMP,WILBERT A      NORVASC 10MG              00069-1540-68  30 01/15/1997  05/27/1997    5       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-20669277
908876     DOBBS,RICKI         TIMOPTIC XE 0.5% 5CC      00006-3558-03   1 04/05/1997  05/27/1997    1       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-20669248
882838     MAY,S               PREMPRO .625/2.5          00046-0875-06   1 08/23/1996  05/27/1997   10       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-20669342
915196     DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36  1 05/27/1997  05/27/1997    0       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-20669297
915233     RUMP,WILBERT A      QUENDAL-HD                00603-1625-58 240 05/27/1997  05/27/1997    0      ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-20675792
908877     DOBBS,RICKI         ALPHAGAN 0.2% OPHTH 5CC   00023-8665-05   1 04/05/1997  06/09/1997    2       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-21110195
917586     RUMP,WILBERT A      DURICEF 500MG CAPS GL     00172-4058-60  14 06/19/1997  06/19/1997    0      ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-21458842
917587     RUMP,WILBERT A      DESOXIMETASONE CR .25%    51672-1270-01  15 06/19/1997  06/19/1997    0      ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-21458900
918229     DOBBS,RICKI         TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36  1 06/26/1997  06/26/1997    0       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-21685615
882838     MAY,S               PREMPRO .625/2.5          00046-0875-06   1 08/23/1996  06/26/1997   11       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-21685650
898979     RUMP,WILBERT A      NORVASC 10MG              00069-1540-68  30 01/15/1997  07/15/1997    6       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-22289016
920098     DOBBS,RICKI         ALPHAGAN 0.2% OPHTH 5CC   00023-8665-05   1 07/02/1997  07/16/1997    0       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-22331721
920853     PAULK,W.G.          TIMOPTIC XE 0.5% 5CC      00006-3558-03   1 07/02/1997  07/24/1997    0       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-22596706
920854     PAULK,W.G.          TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36  1 07/02/1997  07/24/1997    0       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-22596775
920856     MAY,S               PREMPRO .625/2.5          00046-0875-06   1 07/08/1997  07/24/1997    0       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-22596876
898979     RUMP,WILBERT A      NORVASC 10MG              00069-1540-68  30 01/15/1997  08/11/1997    7       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-23201134
923121     DOBBS,RICKI         ALPHAGAN 15ML             00023-8665-15  15 08/15/1997  08/15/1997    0       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-23350100
920854     PAULK,W.G.          TRUSOPT OPTH DROPS 2% 10CC 00006-3519-36  1 07/02/1997  08/25/1997    1       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-23638590
920856     MAY,S               PREMPRO .625/2.5          00046-0875-06   1 07/08/1997  08/25/1997    1       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-23638603
898979     RUMP,WILBERT A      NORVASC 10MG              00069-1540-68  30 01/15/1997  09/10/1997    8       **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-24258779
```

Page 3                * * * * *  INSURANCE STATEMENT   * * * * *          Printed: Monday, May 2, 2005 12:53:36 PM

```
                              Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                              Statement Date Beginning 01/01/1996, Ending 05/01/2003
```

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 09/12/1997 | 1 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-24308680 | | | | | | | |
| 926652 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 09/18/1997 | 09/18/1997 | 0 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-24519810 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 09/20/1997 | 2 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-24613182 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 10/07/1997 | 9 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-25196509 | | | | | | | |
| 929994 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 10/20/1997 | 10/20/1997 | 0 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-25648274 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 10/27/1997 | 3 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-25889006 | | | | | | | |
| 932089 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 11/10/1997 | 11/10/1997 | 0 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26424896 | | | | | | | |
| 923121 | DOBBS,RICKI | ALPHAGAN 15ML | 00023-8665-15 | 15 | 08/15/1997 | 11/10/1997 | 1 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26424984 | | | | | | | |
| 920854 | PAULK,W.G. | TRUSOPT OPTH DROPS 2% 10CC | 00006-3519-36 | 1 | 07/02/1997 | 11/10/1997 | 4 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26425058 | | | | | | | |
| 920853 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/02/1997 | 11/10/1997 | 2 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26425149 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 11/10/1997 | 10 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26425202 | | | | | | | |
| 915233 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 05/27/1997 | 11/22/1997 | 1 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-26919047 | | | | | | | |
| 935709 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 1 | 12/11/1997 | 12/11/1997 | 0 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-27640255 | | | | | | | |
| 935711 | MAY,S | PREMARIN 0.3MG TABS | 00046-0868-81 | 30 | 12/11/1997 | 12/11/1997 | 0 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-27640310 | | | | | | | |
| 898979 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 30 | 01/15/1997 | 12/11/1997 | 11 | **15.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-27640352 | | | | | | | |
| 938754 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/1998 | 01/09/1998 | 0 | **20.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28805723 | | | | | | | |
| 938756 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/09/1998 | 01/09/1998 | 0 | **20.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28805977 | | | | | | | |
| 935711 | MAY,S | PREMARIN 0.3MG TABS | 00046-0868-81 | 30 | 12/11/1997 | 01/09/1998 | 1 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28806029 | | | | | | | |
| 938973 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/12/1998 | 01/12/1998 | 0 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-28888177 | | | | | | | |
| 938973 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/12/1998 | 01/26/1998 | 1 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-29523433 | | | | | | | |
| 941126 | MAY,S | PREMARIN 1.25MG TABS | 00046-1104-81 | 30 | 01/28/1998 | 01/28/1998 | 0 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-29601291 | | | | | | | |
| 941127 | MAY,S | PROVERA 10MG GL | 00603-4368-24 | 20 | 01/28/1998 | 01/28/1998 | 0 | ***5.00 | 0.00 |
|  | Insurance #1:  BC/BS OF ALA | Authorization number: 1-29601376 | | | | | | | |

```
Page 4            * * * * *  INSURANCE STATEMENT   * * * * *         Printed: Monday, May 2, 2005 12:53:36 PM
                              Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                              Statement Date Beginning 01/01/1996, Ending 05/01/2003


Rx #       Doctor              Drug                     NDC            Qty  Written    Fill Date   Refill     Price       Tax
==============================================================================================================================
920853    PAULK,W.G.           TIMOPTIC XE 0.5% 5CC     00006-3558-03    1  07/02/1997 02/03/1998     3        **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-29859902
942885    RUMP,WILBERT A       QUENDAL-HD               00603-1625-58  240  02/10/1998 02/10/1998     0       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-30179681
943804    RUMP,WILBERT A       ZITHROMAX 250MG          00069-3060-75    6  02/17/1998 02/17/1998     0        **15.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-30477673
943805    RUMP,WILBERT A       QUENDAL-HD               00603-1625-58  240  02/17/1998 02/17/1998     0       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-30477819
941126    MAY,S                PREMARIN 1.25MG TABS     00046-1104-81   30  01/28/1998 03/04/1998     1       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-31164147
938754    RUMP,WILBERT A       NORVASC 10MG             00069-1540-68   60  01/09/1998 03/04/1998     1        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-31164205
920853    PAULK,W.G.           TIMOPTIC XE 0.5% 5CC     00006-3558-03    1  07/02/1997 03/09/1998     4        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-31358244
948625    MAY,S                PROVERA 10MG GL          00603-4368-24   20  03/31/1998 04/09/1998     0       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-32616073
920853    PAULK,W.G.           TIMOPTIC XE 0.5% 5CC     00006-3558-03    1  07/02/1997 04/09/1998     5        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-32616103
948626    MAY,S                PREMARIN 1.25MG TABS     00046-1104-81   25  03/31/1998 04/09/1998     0       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-32616240
948626    MAY,S                PREMARIN 1.25MG TABS     00046-1104-81   25  03/31/1998 05/12/1998     1       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-33943947
938754    RUMP,WILBERT A       NORVASC 10MG             00069-1540-68   60  01/09/1998 05/12/1998     2        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-33943967
954755    PAULK,W.G.           TIMOPTIC XE 0.5% 5CC     00006-3558-03    1  05/28/1998 05/28/1998     0        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-34592952
948626    MAY,S                PREMARIN 1.25MG TABS     00046-1104-81   25  03/31/1998 06/15/1998     2       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-35275160
948625    MAY,S                PROVERA 10MG GL          00603-4368-24   20  03/31/1998 06/15/1998     1       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-35275167
957748    PAULK,W.G.           TIMOPTIC XE 0.5% 5CC     00006-3558-03    1  06/26/1998 06/26/1998     0        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-35768246
948626    MAY,S                PREMARIN 1.25MG TABS     00046-1104-81   25  03/31/1998 07/10/1998     3       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-36280531
938754    RUMP,WILBERT A       NORVASC 10MG             00069-1540-68   60  01/09/1998 07/10/1998     3        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-36280558
948625    MAY,S                PROVERA 10MG GL          00603-4368-24   20  03/31/1998 08/13/1998     2       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-37612324
948626    MAY,S                PREMARIN 1.25MG TABS     00046-1104-81   25  03/31/1998 08/13/1998     4       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-37612365
948626    MAY,S                PREMARIN 1.25MG TABS     00046-1104-81   25  03/31/1998 09/12/1998     5       ***5.00      0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-38861096
938754    RUMP,WILBERT A       NORVASC 10MG             00069-1540-68   60  01/09/1998 09/12/1998     4        **20.00     0.00
   Insurance #1:  BC/BS OF ALA    Authorization number: 1-38861326
```

```
Page 5              * * * * *  INSURANCE STATEMENT  * * * * *           Printed: Monday, May 2, 2005 12:53:36 PM

                                Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                                Statement Date Beginning 01/01/1996, Ending 05/01/2003


Rx #       Doctor                Drug                     NDC            Qty Written    Fill Date   Refill    Price    Tax
==============================================================================================================================
959590     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 07/17/1998  09/12/1998    0      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-38861478
948626     MAY,S                 PREMARIN 1.25MG TABS     00046-1104-81   25 03/31/1998  09/29/1998    6     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-39561433
948625     MAY,S                 PROVERA 10MG GL          00603-4368-24   20 03/31/1998  09/29/1998    3     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-39561477
959590     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 07/17/1998  09/29/1998    1      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-39561511
959590     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 07/17/1998  11/11/1998    2      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-41421811
938754     RUMP,WILBERT A        NORVASC 10MG             00069-1540-68   60 01/09/1998  11/11/1998    5      **20.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-41421818
948626     MAY,S                 PREMARIN 1.25MG TABS     00046-1104-81   25 03/31/1998  11/11/1998    7     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-41421828
959590     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 07/17/1998  12/12/1998    3      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-42865294
976422     MAY,S                 PREMARIN 1.25MG TABS     00046-1104-81   25 12/12/1998  12/12/1998    0     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-42865315
976423     MAY,S                 PROVERA 10MG GL          00603-4368-24   20 12/12/1998  12/12/1998    0     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-42865341
959590     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 07/17/1998  12/26/1998    4      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-43466277
980525     RUMP,WILBERT A        NORVASC 10MG             00069-1540-68   60 01/16/1999  01/16/1999    0      **20.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-44496010
982764     RUMP,WILBERT A        QUENDAL-HD               00603-1625-58  240 01/31/1999  01/31/1999    0     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-45219161
983624     RUMP,WILBERT A        QUENDAL-HD               00603-1625-58  240 02/04/1999  02/05/1999    0     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-45481839
959590     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 07/17/1998  02/05/1999    5      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-45527986
985838     RUMP,WILBERT A        QUENDAL-HD               00603-1625-58  240 02/22/1999  02/22/1999    0     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-46352225
985838     RUMP,WILBERT A        QUENDAL-HD               00603-1625-58  240 02/22/1999  03/01/1999    1     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-46706326
987165     MAY,S                 PREMPRO .625/2.5         00046-0875-06    2 03/03/1999  03/03/1999    0      **20.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-46831506
990012     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 03/18/1999  03/18/1999    0      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-47687866
980525     RUMP,WILBERT A        NORVASC 10MG             00069-1540-68   60 01/16/1999  03/31/1999    1      **20.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-48345538
994882     PAULK,W.G.            XALATAN 0.005% OPHTH SOL 00013-8303-04    1 04/23/1999  04/23/1999    0      **15.00   0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-49438345
985838     RUMP,WILBERT A        QUENDAL-HD               00603-1625-58  240 02/22/1999  04/26/1999    2     ***5.00    0.00
   Insurance #1:  BC/BS OF ALA      Authorization number: 1-49565838
```

Page 6                  * * * * *  INSURANCE STATEMENT   * * * * *               Printed: Monday, May 2, 2005 12:53:36 PM

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 05/04/1999 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-49935838 | | | | | | | |
| 999423 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 06/01/1999 | 06/01/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-51309524 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 06/01/1999 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-51309535 | | | | | | | |
| 1000682 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 06/11/1999 | 06/11/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-51877489 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 07/01/1999 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-52865728 | | | | | | | |
| 1003896 | PAULK,W.G. | TIMOPTIC XE 0.5% 5CC | 00006-3558-03 | 1 | 07/12/1999 | 07/12/1999 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-53430491 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 07/13/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-53492414 | | | | | | | |
| 1005419 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 07/26/1999 | 07/26/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54140004 | | | | | | | |
| 1005473 | RUMP,WILBERT A | AMOXICILLIN 500 MG CAPS | 00003-0109-60 | 30 | 07/27/1999 | 07/27/1999 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54170820 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 07/30/1999 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54376119 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 08/11/1999 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-54977922 | | | | | | | |
| 1007393 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 08/14/1999 | 08/14/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-55158554 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 08/24/1999 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-55619937 | | | | | | | |
| 1007393 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 08/14/1999 | 09/06/1999 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-56318685 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 09/08/1999 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-56466853 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 09/28/1999 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-57523231 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 10/13/1999 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-58399281 | | | | | | | |
| 1014846 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 1 | 10/16/1999 | 10/16/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-58586371 | | | | | | | |
| 987165 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/03/1999 | 10/16/1999 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-58586394 | | | | | | | |
| 1004023 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/13/1999 | 11/13/1999 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-60159367 | | | | | | | |
| 980525 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/16/1999 | 11/23/1999 | 5 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-60774123 | | | | | | | |
| 1021952 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 12/14/1999 | 12/14/1999 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-61968263 | | | | | | | |

```
Page 7              * * * * *  INSURANCE STATEMENT  * * * * *         Printed: Monday, May 2, 2005 12:53:36 PM

                       Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                       Statement Date Beginning 01/01/1996, Ending 05/01/2003


Rx #       Doctor              Drug                    NDC            Qty  Written     Fill Date   Refill    Price      Tax
===============================================================================================================================
987165    MAY,S                PREMPRO .625/2.5        00046-0875-06    2  03/03/1999  12/14/1999       5   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-61968279
1021952   RUMP,WILBERT A       AMBIEN 10MG TAB         00024-5421-31   30  12/14/1999  12/30/1999       1   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-63130195
1023919   PAULK,W.G.           XALATAN 0.005% OPHTH SOL 00013-8303-04   1  12/30/1999  12/30/1999       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-63130112
1023920   RUMP,WILBERT A       QUENDAL-HD              00603-1625-58  240  12/30/1999  12/30/1999       0   ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-63130285
987165    MAY,S                PREMPRO .625/2.5        00046-0875-06    2  03/03/1999  12/30/1999       6   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-63130429
1023921   RUMP,WILBERT A       NORVASC 10MG            00069-1540-68   60  12/30/1999  12/30/1999       0   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-63130622
1021952   RUMP,WILBERT A       AMBIEN 10MG TAB         00024-5421-31   30  12/14/1999  02/11/2000       2   **58.45    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-65783445
1032421   PAULK,W.G.           XALATAN 0.005% OPHTH SOL 00013-8303-04   1  03/11/2000  03/11/2000       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-67567161
1032422   RUMP,WILBERT A       QUENDAL-HD              00603-1625-58  240  03/11/2000  03/11/2000       0   ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-67567298
1021952   RUMP,WILBERT A       AMBIEN 10MG TAB         00024-5421-31   30  12/14/1999  03/11/2000       3   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-67567359
1023921   RUMP,WILBERT A       NORVASC 10MG            00069-1540-68   60  12/30/1999  03/27/2000       1   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-68453006
1034997   MAY,S                PREMPRO .625/2.5        00046-0875-06    2  04/03/2000  04/03/2000       0   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-68898939
1021952   RUMP,WILBERT A       AMBIEN 10MG TAB         00024-5421-31   30  12/14/1999  04/12/2000       4   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-69460705
1037281   PAULK,W.G.           XALATAN 0.005% OPHTH SOL 00013-8303-04   1  04/22/2000  04/22/2000       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-70063071
1039169   RUMP,WILBERT A       AMBIEN 10MG TAB         00024-5421-31   30  05/10/2000  05/10/2000       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-71154232
1040259   PAULK,W.G.           XALATAN 0.005% OPHTH SOL 00013-8303-04   2  05/19/2000  05/19/2000       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-71703853
1023921   RUMP,WILBERT A       NORVASC 10MG            00069-1540-68   60  12/30/1999  05/26/2000       2   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-72089851
1034997   MAY,S                PREMPRO .625/2.5        00046-0875-06    2  04/03/2000  05/26/2000       1   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-72100607
1042549   RUMP,WILBERT A       AMBIEN 10MG TAB         00024-5421-31   30  06/09/2000  06/09/2000       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-72919317
1045633   RUMP,WILBERT A       AMBIEN 10MG TAB         00024-5421-31   30  07/11/2000  07/11/2000       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-74654588
1045634   PAULK,W.G.           XALATAN 0.005% OPHTH SOL 00013-8303-04   2  07/11/2000  07/11/2000       0   **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-74654639
1045635   MAY,S                PREMPRO .625/2.5        00046-0875-06    2  07/11/2000  07/11/2000       0   **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 1-74654770
```

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 07/11/2000 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-74654710 | | | | | | | |
| 1045636 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 07/11/2000 | 07/11/2000 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-74655188 | | | | | | | |
| 1045633 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/11/2000 | 08/09/2000 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-76346398 | | | | | | | |
| 1045634 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 07/11/2000 | 08/22/2000 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-77069799 | | | | | | | |
| 1051957 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 09/09/2000 | 09/09/2000 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-78190453 | | | | | | | |
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 09/18/2000 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-78680640 | | | | | | | |
| 1045635 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 07/11/2000 | 09/18/2000 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-78680729 | | | | | | | |
| 1054985 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 10/09/2000 | 10/09/2000 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-79959614 | | | | | | | |
| 1054986 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/09/2000 | 10/09/2000 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-79959716 | | | | | | | |
| 1056926 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 10/26/2000 | 10/26/2000 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-81033469 | | | | | | | |
| 1056927 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 10/26/2000 | 10/26/2000 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-81033542 | | | | | | | |
| 1058017 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/03/2000 | 11/03/2000 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-81579679 | | | | | | | |
| 1058656 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 11/09/2000 | 11/09/2000 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-81907408 | | | | | | | |
| 1059217 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 11/14/2000 | 11/14/2000 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-82198367 | | | | | | | |
| 1056927 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 10/26/2000 | 11/24/2000 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-82805343 | | | | | | | |
| 1023921 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 12/30/1999 | 11/24/2000 | 5 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-82805415 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 11/24/2000 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-82805567 | | | | | | | |
| 1058656 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 11/09/2000 | 12/08/2000 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-83795525 | | | | | | | |
| 1054986 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/09/2000 | 12/08/2000 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-83795626 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 12/27/2000 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-84913916 | | | | | | | |
| 1064089 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 12/27/2000 | 12/27/2000 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-84914009 | | | | | | | |
| 1058017 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/03/2000 | 12/29/2000 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-85162567 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1065711 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 01/09/2001 | 01/09/2001 | 0 | **52.48 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-85816845 | | | | | | | |
| 1065712 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 01/09/2001 | 01/09/2001 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-85816913 | | | | | | | |
| 1058656 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 11/09/2000 | 01/09/2001 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-85816984 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 01/25/2001 | 2 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-86931634 | | | | | | | |
| 1067928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 01/25/2001 | 01/25/2001 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-86932070 | | | | | | | |
| 1069284 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 02/05/2001 | 02/05/2001 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-87669797 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 02/13/2001 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-88311443 | | | | | | | |
| 1067928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 01/25/2001 | 02/22/2001 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-88965549 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 02/27/2001 | 3 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-89274020 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 03/06/2001 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-89745245 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 03/22/2001 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-90861723 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 03/27/2001 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-91173511 | | | | | | | |
| 1067928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 01/25/2001 | 03/27/2001 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-91173557 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 03/27/2001 | 4 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-91173598 | | | | | | | |
| 1069284 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 02/05/2001 | 04/19/2001 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-92729472 | | | | | | | |
| 1060379 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/24/2000 | 04/27/2001 | 5 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-93260317 | | | | | | | |
| 1079928 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 04/27/2001 | 04/27/2001 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-93260423 | | | | | | | |
| 1080162 | RUMP,WILBERT A | SULFAMETHOXAZOLE/TMP DS | 00677-0784-05 | 14 | 04/30/2001 | 04/30/2001 | 0 | ***4.65 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-93424042 | | | | | | | |
| 1080164 | RUMP,WILBERT A | PHENAZOPYRIDINE 200MG TABS | 53265-0197-10 | 21 | 04/30/2001 | 04/30/2001 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-93424151 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 05/01/2001 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-93513263 | | | | | | | |
| 1080365 | RUMP,WILBERT A | APAP & CODEINE 300MG/30MG | 63304-0562-10 | 20 | 05/01/2001 | 05/01/2001 | 0 | ***4.85 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-93543459 | | | | | | | |
| 1070797 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 02/13/2001 | 05/10/2001 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-94161154 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

```
Rx #        Doctor           Drug                       NDC            Qty  Written    Fill Date   Refill     Price     Tax
========================================================================================================================
1081999    RUMP,WILBERT A    CELEBREX 200MG             00025-1525-31   30  05/16/2001 05/16/2001    0        **15.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-94518759
1075713    RUMP,WILBERT A    NORVASC 10MG               00069-1540-68   60  03/22/2001 05/21/2001    1        **20.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-94801958
1079928    MAY,S             RANITIDINE 150MG TABLETS   00093-8544-06   60  04/27/2001 05/26/2001    1       ***5.00    0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-95191278
1083147    MAY,S             CELEXA 20MG TABLETS        00456-4020-01   30  05/26/2001 05/26/2001    0        **35.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-95191351
1069284    PAULK,W.G.        XALATAN 0.005% OPHTH SOL   00013-8303-04    2  02/05/2001 05/26/2001    2        **15.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-95193772
1070797    RUMP,WILBERT A    AMBIEN 10MG TAB            00024-5421-31   30  02/13/2001 06/14/2001    3        **15.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-96380395
1085315    RUMP,WILBERT A    CELEBREX 200MG             00025-1525-31  120  06/19/2001 06/19/2001    0        **35.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-96648450
1079928    MAY,S             RANITIDINE 150MG TABLETS   00093-8544-06   60  04/27/2001 06/25/2001    2       ***5.00    0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-96993200
1085926    MAY,S             CELEXA 20MG TABLETS        00456-4020-01   30  06/26/2001 06/26/2001    0        **35.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-97079620
1073593    MAY,S             PREMPRO .625/2.5           00046-0875-06    2  03/06/2001 06/26/2001    2        **20.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-97079662
1070797    RUMP,WILBERT A    AMBIEN 10MG TAB            00024-5421-31   30  02/13/2001 07/19/2001    4        **15.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-98525764
1075713    RUMP,WILBERT A    NORVASC 10MG               00069-1540-68   60  03/22/2001 07/19/2001    2        **20.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-98525796
1088502    MAY,S             RANITIDINE 150MG TABLETS   00093-8544-06   60  07/21/2001 07/21/2001    0       ***5.00    0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-98683454
1088503    MAY,S             CELEXA 20MG TABLETS        00456-4020-01   30  07/21/2001 07/21/2001    0        **35.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-98683520
1089531    PAULK,W.G.        XALATAN 0.005% OPHTH SOL   00013-8303-04    2  07/31/2001 07/31/2001    0        **15.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-99267565
1085315    RUMP,WILBERT A    CELEBREX 200MG             00025-1525-31  120  06/19/2001 08/21/2001    1        **35.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-100606320
1091846    MAY,S             RANITIDINE 150MG TABLETS   00093-8544-06   60  08/21/2001 08/21/2001    0       ***5.00    0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-100606396
1073593    MAY,S             PREMPRO .625/2.5           00046-0875-06    2  03/06/2001 08/21/2001    3        **20.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-100606530
1092381    RUMP,WILBERT A    AMBIEN 10MG TAB            00024-5421-31   30  08/27/2001 08/27/2001    0        **15.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-100967499
1092382    MAY,S             CELEXA 20MG TABLETS        00456-4020-01   30  08/27/2001 08/27/2001    0        **35.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-100967674
1075713    RUMP,WILBERT A    NORVASC 10MG               00069-1540-68   60  03/22/2001 09/17/2001    3        **20.00   0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-102356559
1091846    MAY,S             RANITIDINE 150MG TABLETS   00093-8544-06   60  08/21/2001 09/20/2001    1       ***5.00    0.00
    Insurance #1:  BC/BS OF ALA         Authorization number: 1-102604465
```

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1092382 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 08/27/2001 | 09/25/2001 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-102964722 | | | | | | | |
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 09/29/2001 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-103265570 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 10/08/2001 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-103806009 | | | | | | | |
| 1091846 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 08/21/2001 | 10/19/2001 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-104590284 | | | | | | | |
| 1092382 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 08/27/2001 | 10/19/2001 | 2 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-104590331 | | | | | | | |
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 10/30/2001 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-105309397 | | | | | | | |
| 1099946 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 10/30/2001 | 10/30/2001 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-105309450 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 11/05/2001 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-105788201 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 11/15/2001 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-106473116 | | | | | | | |
| 1102336 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/19/2001 | 11/19/2001 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-106720613 | | | | | | | |
| 1102337 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/19/2001 | 11/19/2001 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-106720728 | | | | | | | |
| 1102847 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/21/2001 | 11/21/2001 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-106974554 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 12/13/2001 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-108437886 | | | | | | | |
| 1102337 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/19/2001 | 12/21/2001 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-109030310 | | | | | | | |
| 1102336 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/19/2001 | 12/21/2001 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-109030367 | | | | | | | |
| 1075713 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/22/2001 | 12/28/2001 | 5 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-109477120 | | | | | | | |
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 12/28/2001 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-109477248 | | | | | | | |
| 1099946 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 10/30/2001 | 12/28/2001 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-109477480 | | | | | | | |
| 1073593 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 03/06/2001 | 12/28/2001 | 5 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-109477715 | | | | | | | |
| 1108094 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/08/2002 | 01/08/2002 | 0 | **15.48 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-110191474 | | | | | | | |
| 1102337 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/19/2001 | 01/22/2002 | 2 | **16.05 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-111268981 | | | | | | | |
| 1102336 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 30 | 11/19/2001 | 01/22/2002 | 2 | **33.47 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-111269087 | | | | | | | |

Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1092381 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 08/27/2001 | 01/30/2002 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-111818720 | | | | | | | |
| 1111053 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 01/30/2002 | 01/30/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-111832761 | | | | | | | |
| 1113562 | RUMP,WILBERT A | PROMETHAZINE 25MG TABS | 00591-5307-01 | 20 | 02/18/2002 | 02/18/2002 | 0 | ***3.47 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-113249902 | | | | | | | |
| 1113563 | RUMP,WILBERT A | DIPHENOXYLATE/ATROPINE | 00378-0415-10 | 20 | 02/18/2002 | 02/18/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-113249962 | | | | | | | |
| 1114301 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 02/22/2002 | 02/22/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-113640075 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 02/23/2002 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-113735345 | | | | | | | |
| 1114483 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 02/23/2002 | 02/23/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-113735449 | | | | | | | |
| 1114783 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 02/26/2002 | 02/26/2002 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-113912522 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 03/01/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-114259791 | | | | | | | |
| 1115916 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 03/06/2002 | 03/06/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-114583286 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 03/12/2002 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-115013843 | | | | | | | |
| 1117775 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 03/18/2002 | 03/18/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-115506662 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 03/26/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-116098810 | | | | | | | |
| 1114301 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 02/22/2002 | 03/26/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-116098819 | | | | | | | |
| 1120209 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 04/05/2002 | 04/05/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-116863585 | | | | | | | |
| 1117775 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 03/18/2002 | 04/16/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-117576474 | | | | | | | |
| 1114783 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 02/26/2002 | 04/22/2002 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 1-117981107 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 04/27/2002 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21174231381999 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 04/27/2002 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21174232221999 | | | | | | | |
| 1115916 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 03/06/2002 | 04/29/2002 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21192897788999 | | | | | | | |
| 1122820 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 04/29/2002 | 04/29/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21192898919999 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 05/13/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21332888334999 | | | | | | | |

```
Page 13                * * * * *   INSURANCE STATEMENT   * * * * *        Printed: Monday, May 2, 2005 12:53:37 PM

                           Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                           Statement Date Beginning 01/01/1996, Ending 05/01/2003
```

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1117775 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 03/18/2002 | 05/13/2002 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21332889171999 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 05/25/2002 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21453077107998 | | | | | | | |
| 1097325 | PAULK,W.G. | XALATAN 0.005% OPHTH SOL | 00013-8303-04 | 2 | 10/08/2001 | 05/25/2002 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21453080724999 | | | | | | | |
| 1122820 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 04/29/2002 | 06/03/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21542896451999 | | | | | | | |
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 06/14/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21653015084999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 06/14/2002 | 0 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21653016673999 | | | | | | | |
| 1113563 | RUMP,WILBERT A | DIPHENOXYLATE/ATROPINE | 00378-0415-10 | 20 | 02/18/2002 | 06/17/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21685783156999 | | | | | | | |
| 1120209 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 04/05/2002 | 06/26/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21772971257999 | | | | | | | |
| 1129760 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 07/01/2002 | 07/01/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21824579982999 | | | | | | | |
| 1129761 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 07/01/2002 | 07/01/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21824581390999 | | | | | | | |
| 1115432 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 03/01/2002 | 07/01/2002 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21824582289998 | | | | | | | |
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 07/12/2002 | 1 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21933333017999 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 07/12/2002 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21933333690999 | | | | | | | |
| 1131524 | PAULK,W.G. | LUMIGAN .03% OPTH DROP 5ML | 00023-9187-05 | 1 | 07/18/2002 | 07/18/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 21993131044999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 07/31/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22123045848999 | | | | | | | |
| 1129760 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 07/01/2002 | 08/02/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22142872373999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 08/12/2002 | 1 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22245538933999 | | | | | | | |
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 08/12/2002 | 2 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22245539923999 | | | | | | | |
| 1135131 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 08/20/2002 | 08/20/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22325623810999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 08/30/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22423428696999 | | | | | | | |
| 1129761 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 07/01/2002 | 09/09/2002 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22523079423999 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 09/09/2002 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22523080428999 | | | | | | | |

Page 14                * * * * *  INSURANCE STATEMENT  * * * * *               Printed: Monday, May 2, 2005 12:53:37 PM

                            Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                               Statement Date Beginning 01/01/1996, Ending 05/01/2003

| Rx # | Doctor | Drug | NDC | Qty | Written | Fill Date | Refill | Price | Tax |
|---|---|---|---|---|---|---|---|---|---|
| 1128011 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 06/14/2002 | 09/09/2002 | 3 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22523081426999 | | | | | | | |
| 1129760 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 07/01/2002 | 09/09/2002 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22523082027999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 09/10/2002 | 0 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22535448783999 | | | | | | | |
| 1138451 | RUMP,WILBERT A | DIPHENOXYLATE/ATROPINE | 00378-0415-10 | 20 | 09/16/2002 | 09/16/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22594910255999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 10/07/2002 | 2 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22803657590999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 10/10/2002 | 1 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22833934406999 | | | | | | | |
| 1142055 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 10/15/2002 | 10/15/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22883260572999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 10/25/2002 | 2 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 22984697481999 | | | | | | | |
| 1143847 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 10/29/2002 | 10/29/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23023275348999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 10/30/2002 | 2 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23033987261998 | | | | | | | |
| 1116802 | RUMP,WILBERT A | NORVASC 10MG | 00069-1540-68 | 60 | 03/12/2002 | 11/09/2002 | 4 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23132893645999 | | | | | | | |
| 1129761 | RUMP,WILBERT A | CELEBREX 200MG | 00025-1525-31 | 120 | 07/01/2002 | 11/09/2002 | 2 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23132895148999 | | | | | | | |
| 1145349 | RUMP,WILBERT A | ZITHROMAX 500MG TABLETS | 00069-3070-75 | 3 | 11/10/2002 | 11/10/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23152874794999 | | | | | | | |
| 1145350 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/10/2002 | 11/11/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23152881642999 | | | | | | | |
| 1146591 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 11/19/2002 | 11/19/2002 | 0 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23233252941999 | | | | | | | |
| 1147375 | RUMP,WILBERT A | QUENDAL-HD | 00603-1625-58 | 240 | 11/23/2002 | 11/23/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23274487006999 | | | | | | | |
| 1137741 | PAULK,W.G. | LUMIGAN OPTH 2.5ML | 00023-9187-03 | 1 | 09/10/2002 | 11/25/2002 | 3 | **35.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23293055864999 | | | | | | | |
| 1147770 | MAY,S | RANITIDINE 150MG TABLETS | 00093-8544-06 | 60 | 11/26/2002 | 11/26/2002 | 0 | ***5.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23305022706999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 11/26/2002 | 3 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23305023428999 | | | | | | | |
| 1128012 | MAY,S | PREMPRO .625/2.5 | 00046-0875-06 | 2 | 06/14/2002 | 12/02/2002 | 3 | **20.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23362963172999 | | | | | | | |
| 1146591 | MAY,S | CELEXA 20MG TABLETS | 00456-4020-01 | 34 | 11/19/2002 | 12/23/2002 | 1 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23574778577999 | | | | | | | |
| 1132923 | RUMP,WILBERT A | AMBIEN 10MG TAB | 00024-5421-31 | 30 | 07/31/2002 | 12/23/2002 | 4 | **15.00 | 0.00 |
| Insurance #1: BC/BS OF ALA | | Authorization number: 23574780585999 | | | | | | | |

```
Page 15                * * * * *  INSURANCE STATEMENT   * * * * *         Printed: Monday, May 2, 2005 12:53:37 PM

                              Patient: BARBARA GRAHAM, UNION SPRINGS, AL  36089-0000
                              Statement Date Beginning 01/01/1996, Ending 05/01/2003


Rx #       Doctor              Drug                    NDC             Qty  Written    Fill Date   Refill    Price      Tax
================================================================================================================================
1147770    MAY,S               RANITIDINE 150MG TABLETS 00093-8544-06   60 11/26/2002  12/27/2002    1      ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 23615516954999
1116802    RUMP,WILBERT A      NORVASC 10MG             00069-1540-68   60 03/12/2002  01/09/2003    5      **70.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30095891265999
1154142    RUMP,WILBERT A      CELEBREX 200MG           00025-1525-31  120 01/17/2003  01/17/2003    0      **35.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30173580286999
1155185    RUMP,WILBERT A      AMBIEN 10MG TAB          00024-5421-31   30 01/25/2003  01/25/2003    0      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30253506645999
1146591    MAY,S               CELEXA 20MG TABLETS      00456-4020-01   34 11/19/2002  01/25/2003    2      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30253508442999
1147770    MAY,S               RANITIDINE 150MG TABLETS 00093-8544-06   60 11/26/2002  01/25/2003    2      ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30253509147999
1155186    MAY,S               PREMPRO .625/2.5         00046-0875-06    2 01/25/2003  01/25/2003    0      **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30253510231999
1156015    RUMP,WILBERT A      QUENDAL-HD               00603-1625-58  240 01/31/2003  01/31/2003    0      ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30313461721999
1159127    RUMP,WILBERT A      QUENDAL-HD               00603-1625-58  240 02/21/2003  02/21/2003    0      ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30522978190999
1159710    PAULK,W.G.          XALATAN 0.005% OPHTH SOL 00013-8303-04    2 02/25/2003  02/25/2003    0      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30565122740999
1155185    RUMP,WILBERT A      AMBIEN 10MG TAB          00024-5421-31   30 01/25/2003  02/25/2003    1      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30565392310999
1147770    MAY,S               RANITIDINE 150MG TABLETS 00093-8544-06   60 11/26/2002  02/28/2003    3      ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30594530743999
1160146    RUMP,WILBERT A      NORVASC 10MG             00069-1540-68   60 02/28/2003  02/28/2003    0      **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30594542249999
1160147    MAY,S               CELEXA 20MG TABLETS      00456-4020-01   34 02/28/2003  02/28/2003    0      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30594545767999
1154142    RUMP,WILBERT A      CELEBREX 200MG           00025-1525-31  120 01/17/2003  03/17/2003    1      **35.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30765502945999
1162789    MAY,S               PREMPRO .625/2.5         00046-0875-06    2 03/20/2003  03/20/2003    0      **20.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30794800312999
1155185    RUMP,WILBERT A      AMBIEN 10MG TAB          00024-5421-31   30 01/25/2003  04/01/2003    2      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30913414103999
1147770    MAY,S               RANITIDINE 150MG TABLETS 00093-8544-06   60 11/26/2002  04/01/2003    4      ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30913414697999
1164123    MAY,S               CELEXA 20MG TABLETS      00456-4020-01   34 04/01/2003  04/01/2003    0      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 30913415697999
1147770    MAY,S               RANITIDINE 150MG TABLETS 00093-8544-06   60 11/26/2002  04/29/2003    5      ***5.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 31193778202999
1155185    RUMP,WILBERT A      AMBIEN 10MG TAB          00024-5421-31   30 01/25/2003  04/29/2003    3      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 31193778901999
1159710    PAULK,W.G.          XALATAN 0.005% OPHTH SOL 00013-8303-04    2 02/25/2003  04/30/2003    1      **15.00    0.00
   Insurance #1:  BC/BS OF ALA        Authorization number: 31203085775998
                                                                                                          ---------  --------
                                                                                              Totals      $5193.90    $0.00

                   Pharmacist:         [signature]
                   Store:              MAIN DRUG STORE
                                       P.O. BOX 432
                                       UNION SPRINGS, AL  36089-0000
                   Federal tax ID:     63-0886452
                   Service Provider ID: 0110332
```